# EXHIBIT H

1  MICHAEL E. TANKERSLEY (DC Bar # 411978)
   mtankersley@ftc.gov
2  GREGORY A. ASHE (VA Bar # 39131)
   gashe@ftc.gov
3  PATRICK ROY (DC Bar # 1023521)
   proy@ftc.gov
4  CARLTON B. MOSLEY (DC Bar # 1644552)
   cmosley@ftc.gov
5  LAURA ANTONINI (CA Bar # 271658)
   lantonini@ftc.gov
6
7  Federal Trade Commission
   600 Pennsylvania Avenue NW
8  Mail Stop CC-6316
   Washington, DC 20580
9  Telephone: (202) 326-2991 (Tankersley)
             (202) 326-3719 (Ashe)
10            (202) 326-3477 (Roy)
             (202) 326-2163 (Mosley)
11            (202) 326-2701 (Antonini)
12
   Attorneys for Plaintiff
13 FEDERAL TRADE COMMISSION
14
                  UNITED STATES DISTRICT COURT
15                   DISTRICT OF ARIZONA

16 Federal Trade Commission,          No. CV-23-02711-PHX-DWL
              Plaintiff,
17                                    **FTC'S FIRST SUPPLEMENTAL**
        v.                            **RESPONSE AND OBJECTIONS TO**
18 Grand Canyon Education, Inc., *et al.*, **DEFENDANT GRAND CANYON**
              Defendants.             **EDUCATION, INC.'S FIRST SET OF**
19                                    **INTERROGATORIES**

20        In accordance with Federal Rules of Civil Procedure 26 and 33, plaintiff Federal

21 Trade Commission ("FTC") hereby supplements its response to Defendant Grand

22 Canyon Education, Inc.'s First Set of Interrogatories.  The FTC's responses to the

23 Interrogatories represent the FTC's present knowledge based on its investigation,

24 information, and preparation to date.  The FTC reserves the right to supplement, revise,

25 modify, or otherwise change or amend its responses to the Interrogatories.

26

**SUPPLEMENTAL INTERROGATORY RESPONSES AND OBJECTIONS**

**INTERROGATORY NO. 3:**    Identify every Communication You have had [sic] Persons currently or formerly employed by or affiliated with GCE or GCU, including any current or former students of GCU, pertaining to any of the allegations in Your Amended Complaint. For each Communication, identify (a) the name of the Person with whom You communicated, (b) the nature of the Communication, (c) the mode of the Communication, (d) the date of the Communication, and (e) the substance of the Communication.

**SUPPLEMENTAL RESPONSE:**

The FTC has been contacted by employees or former employees who reported information regarding marketing practices of the Defendants.  Some employees or former employees initiated communications by submitting information via online forms that the FTC makes available to contact the FTC regarding business practices.  *See* reportfraud.ftc.gov/; www.donotcall.gov/; www.ftc.gov/ news-events/ news/ press-releases/ 2014/ 05/ file-consumer-complaint-ftc-your-mobile-device.  The FTC has received and withheld communications received in this manner, the earliest of which is from March 2016 (CSN Ref. Nos. 71169609, 141196386, 167941228, 167942670, 17064162571169609, 141196386, 167941228, 167942670, 170641625).  Some employees or former employees initiated communications by email.  The FTC has received and withheld such email communications, the earliest of which was sent in July 2022.

FTC's First Supplemental Response and Objections to Defendant Grand Canyon Education, Inc.'s First Set Of Interrogatories

2

1    Information regarding these communications is protected by the informant's

2    privilege and the FTC is not providing further information about these communications

3    pursuant to that privilege.  Several employees and former employees have expressed fear

4    that reprisals might occur if their communication with law enforcement authorities was

5    disclosed.  In addition, GCU has made public statements denouncing investigations by

6    the FTC and other federal agencies in terms suggest that those who identify with GCU or

7    similar institutions should view persons who communicate with law enforcement with

8    hostility because they are disloyal, dishonest, or biased.  Consequently, disclosure that an

9    individual contacted authorities about Defendants' practices might subject the former or

10   current employees to intimidation or harassment, and former employees might

11   reasonably conclude that disclosure could cause retaliation or reprisals.

12        Disclosure of information from informants would undermine the FTC's law

13   enforcement function because persons with knowledge of law violations may fail to

14   share information with the FTC because they fear reprisal or retaliation.  Even if the

15   information from such informants is not admissible evidence or is not used by the FTC

16   to support a law enforcement action, reports from informants may help the FTC to

17   identify and gather evidence that aids in identifying legal violations and the persons

18   responsible for such violations. Disclosure of information from such informants would

19   jeopardize the FTC's efforts in this and other law enforcement investigations.

20        In addition, FTC staff's conversations with current or former students or

21   employees are also protected by the work product doctrine.  Because FTC staff are not

22   scriveners taking dictation, any summary of such conversations is necessarily protected

by the word product doctrine.  First, such summaries may directly or indirectly reveal staff's mental processes, opinion work product.  Second, their reliability as accurate reflections of the witness's statements depends upon many factors, including the conditions of the interview, the contemporaneousness of the writing, and the editorial discretion of the attorney.  Third, discovery of such material creates a danger of converting the attorney from advocate to witness.  Finally, the information contained in summaries or recollections generally is of limited utility as evidence.  Thus, the FTC is not providing summaries of the substance of any such conversations in discovery.

**INTERROGATORY NO. 4:**  Identify every communication You have had with a Person employed by or affiliated with any other state or federal government agency, including the Department of Education, Consumer Financial Protection Bureau, State Attorneys General, or the Department of Veteran Affairs, pertaining to any of the allegations in Your Amended Complaint.  For each Communication, identify (a) the name of the Person with whom You communicated; (b) the nature of the Communication; (c) the mode of the Communication; (d) the date of the Communication; and (e) the substance of the Communication.

**SUPPLEMENTAL RESPONSE AND OBJECTION:**

The FTC has exchanged email communications with a representative of the Department of Veterans Affairs pertaining to allegations in the Amended Complaint. Information on the dates and parties to the email exchange are ascertainable from emails produced in response to GCE's Requests for Production of Documents.

The FTC has exchanged emails communications and engaged in oral communications with representatives of the Department of Justice pertaining to allegations in the Amended Complaint.  These communication are protected by the work product doctrine and law enforcement privilege.  Nonprivileged information regarding the communications will be provided in a privilege log pursuant to the parties' ESI Protocol.

The FTC's investigation prior to the complaint and amended complaint involved deliberations regarding multiple FTC actions, as described in the statement of objection below following Interrogatory 11.  Information responsive to this Interrogatory's unqualified demand for every inter-agency communication pertaining to allegations in the Amended Complaint encompasses information protected by the deliberative process privilege that protects advice and recommendations. The FTC is not disclosing information regarding Staff recommendations, communications about the recommendations, and the deliberative process that led to these FTC actions pursuant to the deliberative process privilege.

In addition, FTC staff's conversations with other state or federal government agencies are protected by the work product doctrine.  Because FTC staff are not scriveners taking dictation, any summary of such conversations is necessarily protected by the word product doctrine.  First, such summaries may directly or indirectly reveal staff's mental processes, opinion work product.  Second, their reliability as accurate reflections of the witness's statements depends upon many factors, including the conditions of the interview, the contemporaneousness of the writing, and the editorial discretion of the attorney.  Third, discovery of such material creates a danger of

FTC's First Supplemental Response and Objections to Defendant Grand Canyon Education, Inc.'s First Set Of Interrogatories

5

converting the attorney from advocate to witness.  Finally, the information contained in such summaries or recollections generally is of limited utility as evidence.  Thus, the FTC is not providing summaries and recollections of the substance of communications based on the work-product doctrine.

**INTERROGATORY NO. 7:**  Identify by name and describe each and every advertisement or marketing material of any type, form, or medium that You claim misled consumers— affirmatively or by omission—regarding GCU's nonprofit status. For each such advertisement or marketing material, identify: (a) the date(s) or approximate date(s) on which the consumer viewed the advertisement or marketing material; (b) the medium in which the advertisement or marketing material was presented; and (c) the specific content or omission(s) in the advertisement or marketing material that the consumer told You was misleading regarding GCU's nonprofit status.

**SUPPLEMENTAL RESPONSE:**

The appended table, FTC Supplemental Interrogatory Responses Jan 2025, Interrogatory 7, sets forth a nonexclusive list of advertisements and approved marketing statements, identified by discovery production numbers, in which Defendants represent that Grand Canyon University is a nonprofit or has returned to its nonprofit roots.

**INTERROGATORY NO. 8:**  Identify by name and describe each enrollment agreement, catalogue, online publication, chart, and other material or Document that You allege Defendants distributed and that You claim misled consumers— affirmatively  or  by omission—regarding GCU's doctoral programs.  For each material

or Document, identify (a) the material or Document distributed; (b) the date(s) or approximate dates(s) on which the consumer viewed the material; (c) the principal and material facts that form the basis for Your allegation that each Defendant knew the representation(s) were not true; and (d) the specific content or omission(s) in the material that the consumer told You was misleading regarding GCU's doctoral programs.

**SUPPLEMENTAL RESPONSE:**

The appended table, FTC Supplemental Interrogatory Responses Jan 2025, Interrogatory 8, sets forth a nonexclusive list of program applications and agreements, identified by discovery production numbers, in which Defendants distributed misleading representations regarding GCU's doctoral programs.

The Grand Canyon University Academic Catalogs, published and distributed by Defendants with periodic revisions (https://www.gcu.edu/academics/academic-policies/archive) contain deceptive representations regarding GCU's doctoral programs.

Additional materials containing deceptive representations regarding GCU's doctoral program are identified in the appended table, FTC Supplemental Interrogatory Responses Jan 2025, Interrogatory 9.

**INTERROGATORY NO. 9:**  Identify with specificity all misrepresentations You allege were made on GCU's website, including (a) each alleged representation by GCE; (b) each alleged representation by GCU; and (c) the principal and material facts that

FTC's First Supplemental Response and Objections to Defendant Grand Canyon Education, Inc.'s First Set Of Interrogatories

7

form the basis for Your allegation that each Defendant knew the representations and omissions were likely to deceive consumers.

**SUPPLEMENTAL RESPONSE:**

The appended table, FTC Supplemental Interrogatory Responses Jan 2025, Interrogatory 9, sets forth a nonexclusive list of urls used by Defendants to publish deceptive descriptions of the requirements of doctoral programs.

The Grand Canyon University Academic Catalogs, published and distributed by Defendants at the Grand Canyon University website domain (*see* https://www.gcu.edu/ academics/academic-policies/archive) contain deceptive descriptions of the requirements of doctoral programs.

Additional website materials are identified in the appended table, FTC Supplemental Interrogatory Responses Jan 2025, Interrogatory 7. Those materials include representations in which Defendants represent that Grand Canyon University is a nonprofit or has returned to its nonprofit roots.

**INTERROGATORY NO. 11:** With respect to Your allegation in Paragraphs 22 and 23 of Your Amended Complaint that Defendants disseminated digital and print advertising representing that GCU had transitioned back to a nonprofit on websites, social media, press releases, video marketing and social media," identify (a) the Defendant that made the representation; (b) the factual basis, including all principal and material facts, for Your allegation; and (c) all Documents, Communications, or conversations that support this allegation.

**SUPPLEMENTAL RESPONSE AND OBJECTION:**

The appended table, FTC Supplemental Interrogatory Responses Jan 2025, Interrogatory 7, sets forth a nonexclusive list of advertisements and approved marketing statements, identified by discovery production numbers, in which Defendants represent that Grand Canyon University is a nonprofit or has returned to its nonprofit roots.

Documents and Communications responsive to this Interrogatory's unqualified demand for all Documents, Communications or conversations are protected by the deliberative process privilege that protects advice and recommendations relating to FTC actions. The FTC's investigation involved multiple instances in which staff recommended action by the FTC Commissioners or staff delegated to act or behalf of the Commission. The staff recommended, and the FTC Commissioners approved, the use of compulsory process for the production of documents, answers to written questions, and oral testimony. 16 C.F.R. § 2.7. The FTC approved law enforcement requests for access to investigation materials. 16 C.F.R. 4.11(c). FTC staff also recommended that the FTC Commissioners authorize staff to file the complaint pursuant to 15 U.S.C. § 53, 56(a), and 57b, and 15 U.S.C. § 6105. FTC staff also recommended that the FTC Commissioners authorize staff to file an amended complaint with additional allegations regarding GCU. Staff recommendations, communications about the recommendations, and the deliberative process that led to these FTC actions is protected by the deliberative process privilege.

FTC'S FIRST SUPPLEMENTAL RESPONSE AND OBJECTIONS TO DEFENDANT GRAND CANYON EDUCATION, INC.'S FIRST SET OF INTERROGATORIES

9

**INTERROGATORY NO. 12:**  With respect to Your allegation in Paragraph 24 of Your Amended Complaint that Defendants' representations regarding GCU's nonprofit status were "material," identify (a) the Defendant that made the representation; (b) the factual basis, including all principal and material facts, for Your allegation; and (c) all Documents, Communications, or conversations that support this allegation.

**SUPPLEMENT TO OBJECTION:**

The FTC's investigation prior to the complaint and amended complaint involved deliberations regarding multiple FTC actions, as described in the statement of objection above directed at Interrogatory 11.  Documents and Communications responsive to this Interrogatory's unqualified demand for all Documents, Communications or conversations are protected by the deliberative process privilege that protects advice and recommendations. The FTC is not disclosing information regarding staff recommendations, communications about the recommendations, and the deliberative process that led to these FTC actions pursuant to the deliberative process privilege.

**INTERROGATORY NO. 14:**  With respect to Your allegation in Paragraph 59 of Your Amended Complaint that "[s]tudents' ability to satisfy GCU's requirements may be, and has been, thwarted and delayed by GCU's actions or inaction, such as reassignment of faculty, inconsistent demands during the dissertation review process, and delays caused by the conduct of faculty appointed by GCU to various roles in the dissertation review process," identify (a) the factual basis, including all principal and material facts,

FTC's First Supplemental Response and Objections to Defendant Grand Canyon Education, Inc.'s First Set Of Interrogatories

10

for Your allegation; and (b) all Documents, Communications, or conversations that support this allegation.

**SUPPLEMENT TO OBJECTION:**

The FTC's investigation prior to the complaint and amended complaint involved deliberations regarding multiple FTC actions, as described in the statement of objection above directed at Interrogatory 11. Documents and Communications responsive to this Interrogatory's unqualified demand for all Documents, Communications or conversations are protected by the deliberative process privilege that protects advice and recommendations. The FTC is not disclosing information regarding staff recommendations, communications about the recommendations, and the deliberative process that led to these FTC actions pursuant to the deliberative process privilege.

**INTERROGATORY NO. 16:** Identify each and every Person that You understood to be an employee or affiliate of Grand Canyon University or Grand Canyon Education with whom it is Your understanding that a consumer Communicated—in any form, fashion, or medium—about GCU's nonprofit status, including the date(s) or approximate date(s) on which those discussions took place, the medium by which those discussions took place, and the employer or affiliate of each Person.

**SUPPLEMENTAL RESPONSE:**

The appended table, FTC Supplemental Interrogatory Responses Jan 2025, Interrogatory 16, sets forth a nonexclusive list of GCE employees engaged in telemarketing on behalf of Grand Canyon University who made, or were directed to

FTC'S FIRST SUPPLEMENTAL RESPONSE AND OBJECTIONS TO DEFENDANT GRAND CANYON EDUCATION, INC.'S FIRST SET OF INTERROGATORIES

11

make, representations that Grand Canyon University is a nonprofit or has returned to its nonprofit roots either directly or by directing consumers to marketing material that included such representations. Such representations were communicated after July 1, 2018, orally, through printed documents and presentations, and through digital communications.

Pursuant to the deliberative process privilege, the FTC is not disclosing staff recommendations, communications about the recommendations, and the deliberative process that led to these FTC actions that may reference information responsive to this request. The FTC is not withholding names, dates, and information on the medium of communications responsive to this Interrogatory based on the deliberative process privilege.

**INTERROGATORY NO. 17:** Identify each and every Person that You understood to be an employee or affiliate of Grand Canyon University or Grand Canyon Education with whom it is Your understanding that a consumer Communicated—in any form, fashion, or medium—about any representations regarding the length of GCU's doctoral programs, including the date(s) or approximate date(s) on which those discussions took place, the medium by which those discussions took place, and the employer or affiliate of each Person at the time the Communication was made.

**SUPPLEMENTAL RESPONSE:**

The appended table, FTC Supplemental Interrogatory Responses Jan 2025, Interrogatory 17, sets forth a nonexclusive list of GCE employees engaged in

FTC's First Supplemental Response and Objections to Defendant Grand Canyon Education, Inc.'s First Set Of Interrogatories

12

telemarketing on behalf of Grand Canyon University who made, or were directed to, make misleading representations regarding the length of GCU's doctoral programs in the course of their employment.

DATED: January 21, 2025                    Signing for Objections,


                                           */s/ Michael E. Tankersley*
                                           Michael E. Tankersley
                                           Gregory A. Ashe
                                           FEDERAL TRADE COMMISSION
                                           600 Pennsylvania Avenue NW
                                           Washington, D.C. 20580
                                           Telephone: (202) 326-2991
                                           Email: mtankersley@ftc.gov

                                           *Attorneys for Plaintiff*
                                           *FEDERAL TRADE COMMISSION*

FTC's First Supplemental Response and Objections to Defendant Grand Canyon Education, Inc.'s First Set Of Interrogatories

13

**VERIFICATION**

      As authorized representative of the Federal Trade Commission, I, Sandhya P. Brown, verify that the Answers in the foregoing Supplemental Responses to Defendant Grand Canyon Education, Inc.'s First Set of Interrogatories to Plaintiff Federal Trade Commission are based on a reasonable inquiry and non-privileged information available to the Federal Trade Commission, and are true and correct to the best of my information and belief.

      Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the statements made in this declaration are true and correct.

EXECUTED on this 21st day of January 2025.

                                    */s/ Sandhya P. Brown*
                                      Sandhya P. Brown
                                      Assistant Director
                                      Division of Financial Practices
                                      Bureau of Consumer Protection
                                      Federal Trade Commission

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 7

| DocId | File Name |
|-------|-----------|
| FTCvGCE-FTC015160 | archive-org-explore-gcu-edu.2019-04-11.png |
| FTCvGCE-FTC015219 | What the nonprofit GCU is not_ A not-for-profit_GCU News.pdf |
| GCE-FTC-CID-004-00004615 | AA - General - General.pdf |
| GCE-FTC-CID-004-00004624 | AD - NB - General.pdf |
| GCE-FTC-CID-004-00004626 | AE - NB- General.pdf |
| GCE-FTC-CID-004-00004628 | AF - NB - General .pdf |
| GCE-FTC-CID-004-00004630 | AG - NB - General.pdf |
| GCE-FTC-CID-004-00004632 | B - Hybrid - General.pdf |
| GCE-FTC-CID-004-00004635 | C - General - Military Students.pdf |
| GCE-FTC-CID-004-00004728 | T - General - General.pdf |
| GCE-FTC-CID-004-00004731 | V - General - General.pdf |
| GCE-FTC-CID-004-00004738 | W - General - General.pdf |
| GCE-FTC-CID-004-00004747 | Z - General - General.pdf |
| GCE-FTC-CID-004-00005444 | B - General - Military Students.pdf |
| GCE-FTC-CID-004-00002012 | Search Ads - General - College of Education - 5.19 - 6.22.xlsx |
| GCE-FTC-CID-004-00002015 | Search Ads - General - COHSS - 5.19 - 6.22.xlsx |
| GCE-FTC-CID-004-00002037 | Search Ads - General - General - 5.19 - 6.22.xlsx |
| GCE-FTC-CID-004-00002477 | Search Ads - General - SET - 5.19 - 6.22.xlsx |
| GCE-FTC-CID-004-00003968 | Search Ads - Grad - General - 5.19 - 6.22.xlsx |
| GCE-FTC-CID-011-00000065 | 18GCU0076 - Web Update History of GCU Update |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 8

| DocId | | Program |
|---|---|---|
| GCU-FTC-010941 | GCU-FTC-010941 | DBA Data Analytics |
| GCU-FTC-016803 | GCU-FTC-016803 | DBA Data Analytics |
| GCU-FTC-013962 | GCU-FTC-013962 | DBA Data Analytics Qual |
| GCU-FTC-016419 | GCU-FTC-016419 | DBA Data Analytics Qual |
| GCU-FTC-014050 | GCU-FTC-014050 | DBA Data Analytics Quant |
| GCU-FTC-008198 | GCU-FTC-008198 | DBA Data Analytics Quant |
| GCU-FTC-008158 | GCU-FTC-008158 | DBA Mgt |
| GCU-FTC-011318 | GCU-FTC-011318 | DBA Mgt |
| GCU-FTC-008153 | GCU-FTC-008153 | DBA Mgt |
| GCU-FTC-008565 | GCU-FTC-008565 | DBA Mgt |
| GCU-FTC-011279 | GCU-FTC-011279 | DBA Mgt Qual |
| GCU-FTC-016422 | GCU-FTC-016422 | DBA Mgt Qual |
| GCU-FTC-010938 | GCU-FTC-010938 | DBA Mgt Quant |
| GCU-FTC-016774 | GCU-FTC-016774 | DBA Mgt Quant |
| GCU-FTC-014056 | GCU-FTC-014056 | DBA Mkt |
| GCU-FTC-016434 | GCU-FTC-016434 | DBA Mkt |
| GCU-FTC-016437 | GCU-FTC-016437 | DBA Mkt Qual |
| GCU-FTC-008576 | GCU-FTC-008576 | DBA Mkt Qual |
| GCU-FTC-008162 | GCU-FTC-008162 | DBA Mkt Quant |
| GCU-FTC-008567 | GCU-FTC-008567 | DBA Mkt Quant |

2

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 8

| DocId | | Program |
|---|---|---|
| GCU-FTC-014028 | GCU-FTC-014028 | DHA Op Lead Qual |
| GCU-FTC-013738 | GCU-FTC-013738 | DHA Op Lead Qual |
| GCU-FTC-011321 | GCU-FTC-011321 | EdD Org Lead |
| GCU-FTC-011322 | GCU-FTC-011322 | EdD Org Lead |
| GCU-FTC-019394 | GCU-FTC-019394 | EdD Org Lead - 5 options |
| GCU-FTC-016450 | GCU-FTC-016450 | EdD Org Lead Beh Health |
| GCU-FTC-019395 | GCU-FTC-019395 | EdD Org Lead Beh Health |
| GCU-FTC-019396 | GCU-FTC-019396 | EdD Org Lead Beh Health |
| GCU-FTC-019378 | GCU-FTC-019378 | EdD Org Lead Beh Health |
| GCU-FTC-008212 | GCU-FTC-008212 | EdD Org Lead Beh Health |
| GCU-FTC-013723 | GCU-FTC-013723 | EdD Org Lead Beh Health Qual |
| GCU-FTC-016475 | GCU-FTC-016475 | EdD Org Lead Beh Health Qual |
| GCU-FTC-019377 | GCU-FTC-019377 | EdD Org Lead Beh Health Qual |
| GCU-FTC-010995 | GCU-FTC-010995 | EdD Org Lead Beh Health Quant |
| GCU-FTC-019375 | GCU-FTC-019375 | EdD Org Lead Beh Health Quant |
| GCU-FTC-019383 | GCU-FTC-019383 | EdD Org Lead Christ Min |
| GCU-FTC-013704 | GCU-FTC-013704 | EdD Org Lead Christ Min |
| GCU-FTC-019373 | GCU-FTC-019373 | EdD Org Lead Christ Min Qual |
| GCU-FTC-013728 | GCU-FTC-013728 | EdD Org Lead Christ Min Qual |
| GCU-FTC-019374 | GCU-FTC-019374 | EdD Org Lead Christ Min Quant |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 8

| DocId | Program |
|---|---|
| GCU-FTC-011008    GCU-FTC-011008 | EdD Org Lead Christ Min Quant |
| GCU-FTC-011330    GCU-FTC-011330 | EdD Org Lead Ed Eff Schools |
| GCU-FTC-019393    GCU-FTC-019393 | EdD Org Lead HCA |
| GCU-FTC-016461    GCU-FTC-016461 | EdD Org Lead HCA |
| GCU-FTC-016480    GCU-FTC-016480 | EdD Org Lead HCA Qual |
| GCU-FTC-019382    GCU-FTC-019382 | EdD Org Lead HCA Qual |
| GCU-FTC-008203    GCU-FTC-008203 | EdD Org Lead HCA Quant |
| GCU-FTC-019390    GCU-FTC-019390 | EdD Org Lead HCA Quant |
| GCU-FTC-019292    GCU-FTC-019292 | EdD Org Lead Higher Ed |
| GCU-FTC-019391    GCU-FTC-019391 | EdD Org Lead Higher Ed Lead |
| GCU-FTC-008216    GCU-FTC-008216 | EdD Org Lead Higher Ed Lead |
| GCU-FTC-019388    GCU-FTC-019388 | EdD Org Lead Higher Ed Lead |
| GCU-FTC-013729    GCU-FTC-013729 | EdD Org Lead Higher Ed Lead Qual |
| GCU-FTC-019380    GCU-FTC-019380 | EdD Org Lead Higher Ed Lead Qual |
| GCU-FTC-019379    GCU-FTC-019379 | EdD Org Lead Higher Ed Lead Quant |
| GCU-FTC-013734    GCU-FTC-013734 | EdD Org Lead Higher Ed Lead Quant |
| GCU-FTC-019389    GCU-FTC-019389 | EdD Org Lead Inst Lead |
| GCU-FTC-019392    GCU-FTC-019392 | EdD Org Lead Inst Lead |
| GCU-FTC-016463    GCU-FTC-016463 | EdD Org Lead Inst Lead |
| GCU-FTC-008229    GCU-FTC-008229 | EdD Org Lead K-12 Lead |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 8

| DocId | | Program |
|---|---|---|
| GCU-FTC-019384 | GCU-FTC-019384 | EdD Org Lead K-12 Lead |
| GCU-FTC-016487 | GCU-FTC-016487 | EdD Org Lead K-12 Lead Qual |
| GCU-FTC-019368 | GCU-FTC-019368 | EdD Org Lead K-12 Lead Qual |
| GCU-FTC-019366 | GCU-FTC-019366 | EdD Org Lead K-12 Lead Quant |
| GCU-FTC-008252 | GCU-FTC-008252 | EdD Org Lead K-12 Lead Quant |
| GCU-FTC-019365 | GCU-FTC-019365 | EdD Org Lead Org Dev |
| GCU-FTC-019381 | GCU-FTC-019381 | EdD Org Lead Org Dev |
| GCU-FTC-013712 | GCU-FTC-013712 | EdD Org Lead Org Dev |
| GCU-FTC-019387 | GCU-FTC-019387 | EdD Org Lead Org Dev |
| GCU-FTC-010991 | GCU-FTC-010991 | EdD Org Lead Org Dev |
| GCU-FTC-008256 | GCU-FTC-008256 | EdD Org Lead Org Dev Qual |
| GCU-FTC-019369 | GCU-FTC-019369 | EdD Org Lead Org Dev Qual |
| GCU-FTC-019367 | GCU-FTC-019367 | EdD Org Lead Org Dev Quant |
| GCU-FTC-008167 | GCU-FTC-008167 | EdD Org Lead Org Dev Quant |
| GCU-FTC-019183 | GCU-FTC-019183 | EdD Org Lead Org Dev Quant |
| GCU-FTC-019376 | GCU-FTC-019376 | EdD Org Lead Spec Health |
| GCU-FTC-010988 | GCU-FTC-010988 | EdD Org Lead Spec Health |
| GCU-FTC-016441 | GCU-FTC-016441 | EdD Org Lead Spec Health Qual |
| GCU-FTC-019386 | GCU-FTC-019386 | EdD Org Lead Spec Health Qual |
| GCU-FTC-019385 | GCU-FTC-019385 | EdD Org Lead Spec Health Quant |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 8

| DocId | Program |
|-------|---------|
| GCU-FTC-013706 | GCU-FTC-013706 | EdD Org Lead Spec Health Quant |
| GCU-FTC-016537 | GCU-FTC-016537 | Gen Psy: Performance, Qual |
| GCU-FTC-011339 | GCU-FTC-011339 | PhD Couns Ed Super |
| GCU-FTC-008274 | GCU-FTC-008274 | PhD Couns Ed Super |
| GCU-FTC-019372 | GCU-FTC-019372 | PhD Couns Ed Super Qual |
| GCU-FTC-011024 | GCU-FTC-011024 | PhD Couns Ed Super Qual |
| GCU-FTC-013762 | GCU-FTC-013762 | PhD Couns Ed Super Quant |
| GCU-FTC-019371 | GCU-FTC-019371 | PhD Couns Ed Super Quant |
| GCU-FTC-019200 | GCU-FTC-019200 | PhD Gen Pscy Tech, Learn, Psyc Quan |
| GCU-FTC-019353 | GCU-FTC-019353 | PhD Gen Psych Ind & Org Psyc |
| GCU-FTC-019199 | GCU-FTC-019199 | PhD Gen Psych Ind & Org Psyc |
| GCU-FTC-019364 | GCU-FTC-019364 | PhD Gen Psych Ind & Org Psyc |
| GCU-FTC-016533 | GCU-FTC-016533 | PhD Gen Psych Ind & Org Psyc |
| GCU-FTC-019356 | GCU-FTC-019356 | PhD Gen Psych Ind & Org Psyc Qual |
| GCU-FTC-019196 | GCU-FTC-019196 | PhD Gen Psych Ind & Org Psyc Qual |
| GCU-FTC-019197 | GCU-FTC-019197 | PhD Gen Psych Perf Psyc |
| GCU-FTC-019346 | GCU-FTC-019346 | PhD Gen Psych Perf Psyc |
| GCU-FTC-019357 | GCU-FTC-019357 | PhD Gen Psych Perf Psyc |
| GCU-FTC-019358 | GCU-FTC-019358 | PhD Gen Psych Perf Psyc |
| GCU-FTC-016528 | GCU-FTC-016528 | PhD Gen Psych Perf Psyc |

6

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 8

| DocId | Program |
|---|---|
| GCU-FTC-019360    GCU-FTC-019360 | PhD Gen Psych Perf Psyc Qual |
| GCU-FTC-011052    GCU-FTC-011052 | PhD Gen Psych Perf Psyc Qual |
| GCU-FTC-019201    GCU-FTC-019201 | PhD Gen Psych Perf Psyc Quant |
| GCU-FTC-019359    GCU-FTC-019359 | PhD Gen Psych Perf Psyc Quant |
| GCU-FTC-019198    GCU-FTC-019198 | PhD Gen Psych Tech, Learn, Psyc |
| GCU-FTC-019344    GCU-FTC-019344 | PhD Gen Psych Tech, Learn, Psyc |
| GCU-FTC-019342    GCU-FTC-019342 | PhD Gen Psych Tech, Learn, Psyc |
| GCU-FTC-016509    GCU-FTC-016509 | PhD Gen Psych Tech, Learn, Psyc |
| GCU-FTC-019195    GCU-FTC-019195 | PhD Gen Psych Tech, Learn, Psyc Qu |
| GCU-FTC-019355    GCU-FTC-019355 | PhD Gen Psych Tech, Learn, Psyc Qu |
| GCU-FTC-019370    GCU-FTC-019370 | PhD Gen Psych Tech, Learn, Psyc Qu |
| GCU-FTC-010986    GCU-FTC-010986 | PhD Gen Psych Tech, Learn, Psyc Qu |
| GCU-FTC-016532    GCU-FTC-016532 | PhD Gen Psych Tech, Learn, Psyc Qu |
| GCU-FTC-019354    GCU-FTC-019354 | PhD Org Lead Cog & Inst |
| GCU-FTC-019347    GCU-FTC-019347 | PhD Org Lead Cog & Inst |
| GCU-FTC-016518    GCU-FTC-016518 | PhD Org Lead Cog & Inst |
| GCU-FTC-011042    GCU-FTC-011042 | PhD Org Lead Cog & Inst |
| GCU-FTC-019200    GCU-FTC-019200 | PhD Org Lead Cog & Inst Qual |
| GCU-FTC-019352    GCU-FTC-019352 | PhD Org Lead Cog & Inst Qual |
| GCU-FTC-011020    GCU-FTC-011020 | PhD Org Lead Cog & Inst Quant |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 8

| DocId | | Program |
|---|---|---|
| GCU-FTC-019362 | GCU-FTC-019362 | PhD Org Lead Cog & Inst Quant |
| GCU-FTC-013745 | GCU-FTC-013745 | PhD Teach Learn Adult |
| GCU-FTC-013747 | GCU-FTC-013747 | PhD Teach Learn Adult |
| GCU-FTC-011341 | GCU-FTC-011341 | PhD Teach Learn Adult |
| GCU-FTC-019363 | GCU-FTC-019363 | PhD Teach Learn Adult Qual |
| GCU-FTC-019361 | GCU-FTC-019361 | PhD Teach Learn Adult Quant |
| GCU-FTC-011013 | GCU-FTC-011013 | PhD Teach Learn Adult Quant |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 9

| Program | URL |
|---------|-----|
| Root: https://www.gcu.edu/degree-programs/ ||
| Doctor of Business Administration: Data Analytics (Qualitative Research) | degree-programs/dba-data-analytics-qualitative |
| Doctor of Business Administration: Data Analytics (Quantitative Research) | degree-programs/dba-data-analytics-quantitative |
| Doctor of Business Administration: Innovation and Corporate Entrepreneurship (Qualitative Research) | degree-programs/dba-corporate-innovation-entrepreneurship-qualitative |
| Doctor of Business Administration: Innovation and Corporate Entrepreneurship (Quantitative Research) | degree-programs/dba-corporate-innovation-entrepreneurship |
| Doctor of Business Administration: Management (Qualitative Research) | degree-programs/doctorate-management-qualitative |
| Doctor of Business Administration: Management (Quantitative Research) | degree-programs/doctorate-management-quantitative |
| Doctor of Business Administration: Marketing (Qualitative Research) | degree-programs/dba-marketing-qualitative |
| Doctor of Business Administration: Marketing (Quantitative Research) | degree-programs/dba-marketing-quantitative |
| Doctor of Education in Organizational Leadership: Behavioral Health (Qualitative Research) | degree-programs/edd-organizational-leadership-behavioral-health-qualitative |
| Doctor of Education in Organizational Leadership: Behavioral Health (Quantitative Research) | degree-programs/edd-organizational-leadership-behavioral-health-quantitative |
| Doctor of Education in Organizational Leadership: Christian Ministry (Qualitative Research) | degree-programs/edd-christian-ministry-qualitative |
| Doctor of Education in Organizational Leadership: Christian Ministry (Quantitative Research) | degree-programs/edd-christian-ministry-quantitative |
| Doctor of Education in Organizational Leadership: Health Care Administration (Qualitative Research) | degree-programs/edd-healthcare-administration-qualitative |
| Doctor of Education in Organizational Leadership: Health Care Administration (Quantitative Research) | degree-programs/edd-health-care-administration-quantitative |
| Doctor of Education in Organizational Leadership: Higher Education Leadership (Qualitative Research) | degree-programs/edd-higher-education-organizational-leadership-qualitative |
| Doctor of Education in Organizational Leadership: Higher Education Leadership (Quantitative | degree-programs/edd-higher-education-organizational-leadership-quantitative |
| Doctor of Education in Organizational Leadership: K-12 Leadership (Qualitative Research) | degree-programs/edd-organizational-leadership-k-12-qualitative |
| Doctor of Education in Organizational Leadership: K-12 Leadership (Quantitative Research) | degree-programs/edd-organizational-leadership-k-12-quantitative |
| Doctor of Education in Organizational Leadership: Organizational Development (Qualitative Research) | degree-programs/edd-organizational-leadership-development-qualitative |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 9

| Program | URL |
|---|---|
| Doctor of Education in Organizational Leadership: Organizational Development (Quantitative Research) | degree-programs/edd-organizational-leadership-development-quantitative |
| Doctor of Education in Organizational Leadership: Special Education (Qualitative Research) | degree-programs/edd-special-education-qualitative |
| Doctor of Education in Organizational Leadership: Special Education (Quantitative Research) | degree-programs/edd-special-education-quantitative |
| Doctor of Education in Teaching and Learning: Adult Learning (Qualitative Research) | degree-programs/edd-teaching-adult-learning-qualitative |
| Doctor of Education in Teaching and Learning: Adult Learning (Quantitative Research) | degree-programs/edd-teaching-adult-learning-quantitative |
| Doctor of Health Administration: Operational Leadership (Qualitative Research) | degree-programs/dha-operational-leadership-qualitative |
| Doctor of Health Administration: Operational Leadership (Quantitative Research) | degree-programs/dha-operational-leadership-quantitative |
| Doctor of Philosophy in Counselor Education and Supervision (Qualitative Research) | degree-programs/phd-counselor-education-supervision-qualitative |
| Doctor of Philosophy in Counselor Education and Supervision (Quantitative Research) | degree-programs/phd-counselor-education-supervision-quantitative |
| Doctor of Philosophy in General Psychology: Cognition and Instruction (Qualitative Research) | degree-programs/phd-psychology-cognition-instruction-qualitative |
| Doctor of Philosophy in General Psychology: Cognition and Instruction (Quantitative Research) | degree-programs/phd-psychology-cognition-instruction-quantitative |
| Doctor of Philosophy in General Psychology: Industrial and Organizational Psychology | degree-programs/phd-psychology-industrial-organizational-psychology-qualitative |
| Doctor of Philosophy in General Psychology: Industrial and Organizational Psychology | degree-programs/phd-industrial-organizational-psychology-quantitative |
| Doctor of Philosophy in General Psychology: Integrating Technology, Learning, and Psychology | degree-programs/phd-psychology-technology-learning-qualitative |
| Doctor of Philosophy in General Psychology: Integrating Technology, Learning, and Psychology | degree-programs/phd-psychology-education-technology-integrating-quantitative |
| Doctor of Philosophy in General Psychology: Performance Psychology (Qualitative Research) | degree-programs/phd-performance-psychology-qualitative |
| Doctor of Philosophy in General Psychology: Performance Psychology (Quantitative Research) | degree-programs/phd-performance-psychology-quantitative |
| About Doctoral Programs at GCU | https://www.gcu.edu/college-of-doctoral-studies/about-doctoral-programs |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 16

| Name | Title 2018 |
|------|------------|
| Brigitte Bautista-Knauer | University Counselor I |
| Lindsay Michaud | University Counselor I |
| Gia Moenich | University Counselor I |
| Blanca Gonzalez | University Counselor I |
| Amanda Anderson | University Counselor I |
| Stephen Levesque | University Counselor I |
| Rosio Sheppard | University Counselor I |
| Brenda Lara | University Counselor I |
| Jason Bartley Jr. | University Counselor I |
| Kyle Hammontree | University Counselor I |
| Corrine Conidi | University Counselor I |
| Ryan Kutsch | University Counselor I |
| Brandon Summers | University Counselor I |
| Karissa Standridge | University Counselor I |
| Nicole McLeod | University Counselor I |
| Shaye Dallmann | University Counselor I |
| Karen Lemus | University Counselor I |
| Desire Hayden | University Counselor I |
| Christian Carey | University Counselor I |
| Matthew Kershinar | University Counselor I |
| Spencer Maier | University Counselor I |
| Kyle Hammond | University Counselor I |
| Sean Loving | University Counselor I |
| Joseph Hunsaker | University Counselor I |
| Sebastian Reyes | University Counselor I |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 16

| Name | Title 2018 |
| --- | --- |
| Rebekah Prezorski | University Counselor I |
| Kimberly Flores | University Counselor I |
| Gabriel Alcantar | University Counselor I |
| Julisa Smith | University Counselor I |
| Sharon David | University Counselor I |
| Reyna Duran | University Counselor I |
| Skylyr Price | University Counselor I |
| Andrea Mendez | University Counselor I |
| Madison Young | University Counselor I |
| Brianna Gainer | University Counselor I |
| Katie Leppa | University Counselor I |
| Dailen Rogers | University Counselor I |
| Brandon Suchand | University Counselor I |
| Caitlin Smail | University Counselor I |
| Kayley Siekmann | University Counselor I |
| Roberto Corral | University Counselor I |
| Brenda Garcia | University Counselor I |
| Leeza Kelley | University Counselor I |
| Cassandra Strobel | University Counselor I |
| Heather Lynn | University Counselor I |
| Taylor Lynn | University Counselor I |
| Grace Townsley | University Counselor I |
| Annie Ringuette | University Counselor I |
| Garhett Revetta | University Counselor I |
| Lauren Herd | University Counselor I |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 16

| Name | Title 2018 |
|------|-----------|
| Deanna Moore | University Counselor I |
| Joe Fotino | University Counselor I |
| Zach Gillespie | University Counselor I |
| Elizabeth Pirelli | University Counselor I |
| Margaret Branch | University Counselor I |
| Joshua Helmer | University Counselor I |
| Amanda Tucker | University Counselor I |
| Kaylee McMahon | University Counselor I |
| Amanda Long | University Counselor I |
| Isaac Reed | University Counselor I |
| Roland Morgan | University Counselor I |
| Molly Tomasik | University Counselor I |
| Alexandra Jimenez | University Counselor I |
| Brooke Alexander | University Counselor I |
| Denise Moncivaiz | University Counselor I |
| Cody Smith | University Counselor I |
| Keaton Cenatiempo | University Counselor I |
| Diane Lilly | University Counselor I |
| Lisa Kneller | University Counselor I |
| Ray Abril | University Counselor I |
| Carli Whitley | University Counselor I |
| Amy Williams | University Counselor I |
| Jeremy Samuelson | University Counselor I |
| Spencer Schaefer | University Counselor I |
| Shawna Begay | University Counselor I |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 16

| Name | Title 2018 |
| --- | --- |
| Lynette Howard | University Counselor I |
| Matthew Helton | University Counselor I |
| Rachel Deitrick | University Counselor I |
| Allison Rozell | University Counselor I |
| Hernan Fierro | University Counselor I |
| Matthew Mayoral | University Counselor I |
| Jay Griggs | University Counselor I |
| Cory Emery | University Counselor I |
| DAngelo Dunbar | University Counselor I |
| Hailey Heldt | University Counselor I |
| Heather Ruelos | University Counselor I |
| Kristin Wright | University Counselor I |
| Shelbi Durfee | University Counselor I |
| Vernon Johnson | University Counselor I |
| Tyler York | University Counselor I |
| Teresa Heritage | University Counselor I |
| Pattrik Daniels | University Counselor I |
| Madeline Sarussi | University Counselor I |
| Michael Maye | University Counselor I |
| Amanda Bragole | University Counselor I |
| Patrick Gutierrez | University Counselor I |
| Katy Wilhelm | University Counselor I |
| Joseph Palermo-Silence | University Counselor I |
| Monica Alcantara | University Counselor I |
| Jaime O'Neil | University Counselor I |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 16

| Name | Title 2018 |
| --- | --- |
| Glen Newbold | University Counselor I |
| Nate Lawrence | University Counselor I |
| Nhi Ho | University Counselor I |
| Chris Barral | University Counselor I |
| Payton Hager | University Counselor I |
| Charli Withee | University Counselor I |
| Michelle Frei | University Counselor I |
| John Avelar | University Counselor I |
| Kevin Hazen | University Counselor I |
| DeVante Arnold | University Counselor I |
| Lisette Valdepena | University Counselor I |
| Niya Parks | University Counselor I |
| Travis Hernandez | University Counselor I |
| Mariah Nutter | University Counselor I |
| Joe Carson | University Counselor I |
| Steven Ehrlich | University Counselor I |
| Jonathan Aper | University Counselor I |
| Anne Aroz | University Counselor I |
| Kelly Didiot | University Counselor I |
| Derrick Simmons | University Counselor I |
| Richard Long III | University Counselor I |
| LaShawn Lewis | University Counselor I |
| Kate Miller | University Counselor I |
| Elisse Headrick | University Counselor I |
| Ariana Castaneda | University Counselor I |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 16

| Name | Title 2018 |
|---|---|
| Natalie Hotchkiss | University Counselor I |
| Jessica Banai | University Counselor I |
| Deborah Pilcher | University Counselor I |
| Archee McDonald | University Counselor I |
| Jocelyn Lee | University Counselor I |
| Becca Haworth | University Counselor I |
| Billy Royston | University Counselor I |
| Angie Tatum | University Counselor I |
| Katie Simpson | University Counselor I |
| Robert Guberti | University Counselor I |
| Sarah Gerhart | University Counselor I |
| Martha Steimel | University Counselor I |
| Travis Montalvo | University Counselor I |
| Arika Westbee | University Counselor I |
| Jerrica Brown | University Counselor I |
| Lauren Roby | University Counselor I |
| Danielle Spies | University Counselor I |
| Mackenzie Glenn | University Counselor I |
| Isabella McCormick | University Counselor I |
| Robert Batrez | University Counselor I |
| Melissa Castaneda | University Counselor I |
| Randahl Powers | University Counselor I |
| Shareen Christie | University Counselor I |
| Katrice Pond | University Counselor I |
| Precious Chapman | University Counselor I |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 16

| Name | Title 2018 |
|------|------------|
| Caleb Gallagher | University Counselor I |
| John Montgomery | University Counselor I |
| Amanda Jones | University Counselor I |
| Madison Durst | University Counselor I |
| Brennan Spezia | University Counselor I |
| Brook Challe | University Counselor I |
| Wendy Lara Murillo | University Counselor I |
| Taryn Lawrence | University Counselor I |
| Kaelie O'Reilly | University Counselor I |
| Michael Aper | University Counselor I |
| James Wilkins | University Counselor I |
| Katherine Geanetta | University Counselor I |
| Jason Thorne | University Counselor I |
| Megan Staub | University Counselor I |
| Lisa Auza | University Counselor I |
| Hazel Peters | University Counselor I |
| Christina Egurrola | University Counselor I |
| Jennifer Kukuczka | University Counselor I |
| Clarence Watkins | University Counselor I |
| Jessica Moore | University Counselor I |
| Reilly Tillman | University Counselor I |
| Daniel Blech | University Counselor I |
| Kylie Antonopoulos | University Counselor I |
| Mark Jarrett | University Counselor I |
| Samantha Morrow | University Counselor I |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 16

| Name | Title 2018 |
|------|-----------|
| Hailey Satterfield | University Counselor I |
| Chester Brown | University Counselor I |
| Dolores Flores Barrera | University Counselor I |
| Robbie Hart | University Counselor I |
| Kenneth Marslender | University Counselor I |
| Oliver Gruna | University Counselor I |
| Hilah Torres | University Counselor I |
| Hannah Malcolm | University Counselor II |
| Breanna Steward | University Counselor II |
| Ryan Flores | University Counselor II |
| Cristi Parker | University Counselor II |
| Liv Gula | University Counselor II |
| Chaise Myers | University Counselor II |
| Nikki Vaninetti | University Counselor II |
| Quinci Keaton | University Counselor II |
| Luca Licciardi | University Counselor II |
| Amy Wampler | University Counselor II |
| Adam Finnefrock | University Counselor II |
| Shelby Delgado | University Counselor II |
| Jazmine Scroggins | University Counselor II |
| Frank Hernandez | University Counselor II |
| Nick Downey | University Counselor II |
| Felicia Roberts | University Counselor II |
| Gabriel Leon | University Counselor II |
| Kang-Ho Brooks | University Counselor II |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 16

| Name | Title 2018 |
| --- | --- |
| Sydney Geering | University Counselor II |
| Nicholas Monte | University Counselor II |
| Kirk Macalister | University Counselor II |
| Joseph Knight | University Counselor II |
| Cameron Faulkner | University Counselor II |
| Alejandra Pacheco | University Counselor II |
| Cassandra Perez | University Counselor II |
| Mackenzie Saltzman | University Counselor II |
| Tori Duplisse | University Counselor II |
| Victoria Pritchett | University Counselor II |
| Leslie Singson | University Counselor II |
| Thomas Maken | University Counselor II |
| Ryan Gorney | University Counselor II |
| Maranda St. John | University Counselor II |
| Megan Byrnes | University Counselor II |
| Victoria Garrett | University Counselor II |
| Brianna Weatherly | University Counselor II |
| Frazier Cruise | University Counselor II |
| Kyle Arnold | University Counselor II |
| Danielle Moore | University Counselor II |
| Christopher Harrison | University Counselor II |
| Stephanie Gray | University Counselor II |
| Manuel Gonzalez | University Counselor II |
| Danae Flores | University Counselor II |
| Erika Green | University Counselor II |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 16

| Name | Title 2018 |
|------|-----------|
| Charles Davis | University Counselor II |
| Timothy Beasley | University Counselor II |
| Kate Kistler | University Counselor II |
| Carolyn Cavalier | University Counselor II |
| Amber Snelling | University Counselor II |
| Katherine Herring | University Counselor II |
| Michael Granitz | University Counselor II |
| Cassidy Hagstrom | University Counselor II |
| Nicholas Gaunt | University Counselor II |
| Danielle Monroe | University Counselor II |
| Kim Henning | University Counselor II |
| Luc Crowley | University Counselor II |
| Jennifer Souders | University Counselor II |
| Adriana Carranza | University Counselor II |
| Paulina Cuomo | University Counselor II |
| Alissa Nelson | University Counselor II |
| Timah Furch | University Counselor II |
| Elizabeth Steinke | University Counselor II |
| Ariel Brabble | University Counselor II |
| Darlene Hill | University Counselor II |
| Alastair Sagar | University Counselor II |
| Tabbatha Heritage | University Counselor II |
| Kayla Anticevich | University Counselor II |
| Joseph Nunley | University Counselor II |
| Jacob Lambros | University Counselor II |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 16

| Name | Title 2018 |
|------|-----------|
| Chalea Freeman | University Counselor II |
| Rachel Altaffer | University Counselor II |
| John Calendo | University Counselor II |
| Nadai Wylie | University Counselor II |
| Abraham Christian | University Counselor II |
| Andrew Lemek | University Counselor II |
| Stacey Van Vliet | University Counselor II |
| Brian Davis | University Counselor II |
| Jason Collicott | University Counselor II |
| Raquel Stanley | University Counselor III |
| Chaz Smith | University Counselor III |
| Craig Stein | University Counselor III |
| Devan Jelks | University Counselor III |
| Christa Spencer | University Counselor III |
| Ronda Anderson | University Counselor III |
| Ella Williams | University Counselor III |
| Aric Wistar | University Counselor III |
| Ryan Eberts | University Counselor III |
| Derek Edison | University Counselor III |
| Dan Weibel | University Counselor III |
| Reyna Rabago | University Counselor III |
| Paul Smith | University Counselor III |
| Jacqueline Smith | University Counselor III |
| Marie Thorpe | University Counselor III |
| John Paczosa | University Counselor III |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 16

| Name | Title 2018 |
|------|-----------|
| Aaron Johnson | University Counselor III |
| Stephen Bolin | University Counselor III |
| Alicia Spezzano | University Counselor III |
| Dara Childers | University Counselor III |
| Nicole Williams | University Counselor III |
| Michelle Namuth | University Counselor III |
| Evelyn Garcia | University Counselor III |
| Joshua Payne | University Counselor III |
| Fernando Hernandez | University Counselor III |
| Melvin Smith | University Counselor III |
| Vivi Munoz | University Counselor III |
| Ray Nakao | University Counselor III |
| Amber Love | University Counselor III |
| Billie Branch | University Counselor III |
| Sherrell Nickson-Smith | University Counselor III |
| Steven Kay | University Counselor III |
| Alethia Amarasinghe | University Counselor III |
| Jilli Davis | University Counselor III |
| Brett Fullmer | University Counselor III |
| Alan Smidstra | University Counselor III |
| Liz Boes | University Counselor III |
| Dave Genung | University Counselor III |
| Homer Ruiz | University Counselor III |
| Jenee Boozer | University Counselor III |
| Gunner Marn | University Counselor III |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 16

| Name | Title 2018 |
|---|---|
| Erin DiBiasi | University Counselor III |
| Stefanie Dee | University Counselor III |
| Octavio Moreno | University Counselor III |
| Luis Valledor | University Counselor III |
| Sharon Kistner | University Counselor III |
| Andrew Nordstrom | University Counselor III |
| Monica Daniel | University Counselor III |
| Alba Vargas | University Counselor III |
| Cristina Balamof | University Counselor III |
| Rachel Young | University Counselor III |
| Adrienne Kist | University Counselor III |
| Tod Stewart | University Counselor III |
| Lauren Moschenross | University Counselor III |
| Robbie Kernagis | University Counselor III |
| Nino Kennedy | University Counselor III |
| Charlie Natsyn | University Counselor III |
| Taryn Tupper | University Counselor III |
| Keith Brown | University Counselor III |
| Stefan Stobbs | University Counselor III |
| Vianney Hoenig | University Counselor III |
| Ciarra Walker | University Counselor III |
| Drew Nash | University Counselor III |
| Dani Merrill | University Counselor III |
| Kayla Pologa | University Counselor III |
| Karla Randall | University Counselor III |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 16

| Name | Title 2018 |
|---|---|
| Adriana Santiago | University Counselor III |
| Angie Lavalais | University Counselor III |
| Jesica Butcher | University Counselor III |
| Heather Redland | University Counselor III |
| Ryan Valente | University Counselor III |
| Taylor Butzbach | University Counselor III |
| James Doyle | University Counselor III |
| Joe Hubbard | University Counselor III |
| Aimee Hatton | University Counselor III |
| Charmaine Chavez | University Counselor III |
| Cheryl Cichon | University Counselor III |
| Silvia Stenson | University Counselor III |
| Monica Betz | University Counselor III |
| Ashley Dietz | University Counselor III |
| Sam Clay | University Counselor III |
| Molly Dunbar | University Counselor III |
| Wanda McKay | University Counselor III |
| Elizabeth Barnett | University Counselor III |
| Stanton Fish | University Counselor III |
| Briana Cuestas | University Counselor III |
| Amber Guerrero | University Counselor III |
| Matt Houck | University Counselor III |
| Alfred Gleason | University Counselor III |
| Francoise Fernandez | University Counselor III |
| Lance Hyden | University Counselor III |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 16

| Name | Title 2018 |
|---|---|
| Bryan Riley | University Counselor III |
| Dawn Rivera | University Counselor III |
| Scott McIntosh | University Counselor III |
| Matt Way | University Counselor III |
| Twyla Ingram | University Counselor III |
| Steve Cannon | University Counselor III |
| Melissa Valdez | University Counselor III |
| John Patterson | University Counselor III |
| Jennifer Milligan | University Counselor III |
| Taylor Lay | University Counselor III |
| Wayne Cook | University Counselor III |
| Diana Francis | University Counselor III |
| Renee Schneider | University Counselor III |
| Topher Warrington | University Counselor III |
| Sam Escobar | University Counselor III |
| Erin Charters | University Counselor III |
| Hannah Gallardi | University Counselor III |
| Molly Schulze | University Counselor III |
| Tevin Eddy | University Counselor III |
| Shane Stoddard | University Counselor III |
| Karen McNeil | University Counselor III |
| Nicholas Abruzzese | University Counselor III |
| Rosalind Gaddy | University Counselor III |
| Jennifer Moon | University Counselor III |
| Kara Sahhar | University Counselor III |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 16

| Name | Title 2018 |
| --- | --- |
| Natalie Thunberg | University Counselor III |
| Charles Henry | University Counselor III |
| Gabriele Kendig | University Counselor III |
| Janelle Jones | University Counselor III |
| Cyndi Nash | University Counselor III |
| Aubrie Hopper | University Counselor III |
| Catie Karst | University Counselor III |
| Brittany Emmermann | University Counselor III |
| Andre Anderson | University Counselor III |
| Danielle Baker | University Counselor III |
| Amanda Shepherd | University Counselor III |
| Ashton Webster | University Counselor III |
| Jordan Hoyt | University Counselor III |
| Hawra Al Jaberi | University Counselor III |
| Jordan Asher | University Counselor III |
| Kelsey Shaulis | University Counselor III |
| John Clayton | University Counselor III |
| Nayeli Garcia Perez | University Counselor III |
| Nathan Wood | University Counselor III |
| Laura Lippens | University Counselor III |
| Reve Williams | University Counselor III |
| Judi Holm | University Counselor III |
| Evonne Perez | University Counselor III |
| Steve Szymanski | University Counselor III |
| Alex Whitlatch | University Counselor III |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 16

| Name | Title 2018 |
|------|------------|
| Amanda Thomas | University Counselor III |
| Deon Cayce | University Counselor III |
| Michael Corn | University Counselor III |
| May Nagiela | University Counselor III |
| Barbara Legendre | University Counselor III |
| Jeannine Chabala | University Counselor III |
| Valchrista Mitchell | University Counselor III |
| John Burgess | University Counselor III |
| Adam Chu | University Counselor III |
| Jamie McWilliams | University Counselor III |
| Ashley Alkema | University Counselor III |
| Christopher McCracken | University Counselor III |
| Joel Ortiz | University Counselor III |
| Shawn McKie | University Counselor III |
| Luis Lopez | University Counselor III |
| Jacqueline Rhodes | University Counselor III |
| Priscilla Gonzalez | University Counselor III |
| Ashley Ratzlaff | University Counselor III |
| Mike McGann | University Counselor III |
| Caleb Glennie | University Counselor III |
| Adrianna Brown | University Counselor III |
| Damon Sterling | University Counselor III |
| Emilee Burian | University Counselor III |
| Brian Edwards | University Counselor III |
| Joanna Alderman | University Counselor III |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 16

| Name | Title 2018 |
| --- | --- |
| Joshua Fitzwater | University Counselor III |
| Dylan Elliott | University Counselor III |
| Steven Trujillo | University Counselor III |
| Becky Maestas | University Counselor III |
| Jessica Syracuse | University Counselor III |
| Dylan Herrmann | University Counselor III |
| Diana Orozco | University Counselor III |
| Jeston Jones | University Counselor III |
| Brook Sussex | University Counselor III |
| Krista Melucci | University Counselor III |
| Robin Matthews | University Counselor III |
| Kimberly Lenz | University Counselor III |
| Kevin Chaney | University Counselor III |
| Kathy Hale | University Counselor III |
| Monica Stephens | University Counselor III |
| Rob Boyer | University Counselor III |
| Bryan Jacobs | University Counselor III |
| Jocelyn Stanek | University Counselor III |
| Steve Whitener | University Counselor IV |
| Yvonne Johnson | University Counselor IV |
| Natalie Kubacik | University Counselor IV |
| Josh Padilla | University Counselor IV |
| Christy Morris | University Counselor IV |
| Richard Lucero | University Counselor IV |
| Tyler Workman | University Counselor IV |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 16

| Name | Title 2018 |
|---|---|
| Sharon McNichol | University Counselor IV |
| Chris Nunez | University Counselor IV |
| Corrie Strohbach | University Counselor IV |
| KK Agyeman | University Counselor IV |
| Ron Johnwell | University Counselor IV |
| Zanna Nelson | University Counselor IV |
| Bryson Penrod | University Counselor IV |
| Nick Chavez | University Counselor IV |
| Brian Sherrill | University Counselor IV |
| Michael Seabrook | University Counselor IV |
| Merri Russell | University Counselor IV |
| Tiffany Mack | University Counselor IV |
| Jonathan Brizuela | University Counselor IV |
| Mike Trueblood | University Counselor IV |
| Kevin Sample | University Counselor IV |
| Joseph Jensen | University Counselor IV |
| Audri DeBoef | University Counselor IV |
| Jesse Westphal | University Counselor IV |
| Jenn Pennington | University Counselor IV |
| Maile New | University Counselor IV |
| Renoldo Jennings | University Counselor IV |
| Brian Black | University Counselor IV |
| Lance Hinderleider | University Counselor IV |
| Catherine Flood | University Counselor IV |
| Elizabeth Catricala | University Counselor IV |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 16

| Name | Title 2018 |
|------|-----------|
| Michael Frieling | University Counselor IV |
| Todd Nelson | University Counselor IV |
| Lindsey McKinley | University Counselor IV |
| Dahlak Aderob | University Counselor IV |
| Tricia Coniglio | University Counselor IV |
| Amy Starr | University Counselor IV |
| Lena Diamond | University Counselor IV |
| Patricia Bannan | University Counselor IV |
| Deborah Porter | University Counselor IV |
| Russell Kimbrough | University Counselor IV |
| Christopher Cawley | University Counselor IV |
| Nicole St Pierre | University Counselor IV |
| Meagan Decker | University Counselor IV |
| Stephanie Mitchell | University Counselor IV |
| Tracy Coleman | University Counselor IV |
| Lenard McKenzie | University Counselor IV |
| Gaby Ngoundjo | University Counselor IV |
| James Lanza | University Counselor IV |
| Rachel Regalado | University Counselor IV |
| Janis Miller | University Counselor IV |
| John Scheuermann | University Counselor IV |
| Tim Byrd | University Counselor IV |
| Matthew Lawrence | University Counselor IV |
| Martina Jenkins | University Counselor IV |
| LeeAnn Hudgens | University Counselor IV |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 16

| Name | Title 2018 |
| --- | --- |
| Scott Daigle | University Counselor IV |
| Sandra Clark | University Counselor IV |
| Tara Padilla | University Counselor IV |
| Amy Brill | University Counselor IV |
| Tammy Cusack | University Counselor IV |
| Michele Kramlich | University Counselor IV |
| Kandice Stevens | University Counselor IV |
| Liz Myers | University Counselor IV |
| David Lopez | University Counselor IV |
| Christina Gath | University Counselor IV |
| Max Tannis | University Counselor IV |
| Christopher Madden | University Counselor IV |
| Serika Ademolu | University Counselor IV |
| Paul Yousif | University Counselor IV |
| Crina Breje | University Counselor IV |
| Michael White | University Counselor IV |
| Lorena Howard | University Counselor IV |
| Jim Murray | University Counselor IV |
| Brittany Leopold-Gorman | University Counselor IV |
| Orion Worley | University Counselor IV |
| Scott MacIntyre | University Counselor IV |
| Jason Roque | University Counselor IV |
| Shawntel Childers | University Counselor IV |
| Courtney Vogel | University Counselor IV |
| Joe Kemplin | University Counselor IV |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 16

| Name | Title 2018 |
|------|-----------|
| Janette Matthews | University Counselor IV |
| Lillian Richardson | University Counselor IV |
| Dannie Charest | University Counselor IV |
| Diane Gaggero | University Counselor IV |
| Brandy Perkins | University Counselor IV |
| Mark Outeiral | University Counselor IV |
| Nashonna White | University Counselor IV |
| Gillian Wheatt | University Counselor IV |
| Risa Avila | University Counselor IV |
| Dominique Willis | University Counselor IV |
| Rich Mieszkowski | University Counselor IV |
| Charles Stuart | University Counselor IV |
| Ashley Lundberg | University Counselor IV |
| Jeff Husom | University Counselor IV |
| Ray Richardson | University Counselor IV |
| Bob Kessler | University Counselor IV |
| Chris Rock | University Counselor IV |
| Jeremy Morgan | University Counselor IV |
| Nate Terlisner | University Counselor IV |
| Nick Van Dyke | University Counselor IV |
| Jim Paczosa | University Counselor IV |
| Chris Hanes | University Counselor IV |
| Brittany Rexroat | University Counselor IV |
| Athena Sewell | University Counselor IV |
| Adele Kirby | University Counselor IV |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 16

| Name | Title 2018 |
| --- | --- |
| Hope Faussette | University Counselor IV |
| Leslie Kearney | University Counselor IV |
| Terry Juniel | University Counselor IV |
| Bryan Scannell | University Counselor IV |
| Ken Miller | University Counselor IV |
| Katie Booth | University Counselor IV |
| Michael Carter | University Counselor IV |
| Brian Bailey | University Counselor IV |
| Karen Taylor | University Counselor IV |
| Alex Campos | University Counselor IV |
| Nicole Ulrich | University Counselor IV |
| Gabriela Iniguez | University Counselor IV |
| Chris Beaver | University Counselor IV |
| Dana Hill | University Counselor IV |
| Kelsi Thomas | University Counselor IV |
| Jacqueline Mayo | University Counselor IV |
| Haley Anderson | University Counselor IV |
| John Monasterial | University Counselor IV |
| Kassi Sailor | University Counselor IV |
| Erika Daigle | University Counselor IV |
| Alma Diaz | University Counselor IV |
| Brian Nuckols | University Counselor IV |
| Richard Williams | University Counselor IV |
| DeAndrea Atkins | University Counselor IV |
| Alex Zaad | University Counselor IV |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 16

| Name | Title 2018 |
|------|------------|
| Jamie Castiglione | University Counselor IV |
| Jared Rutledge | University Counselor IV |
| Will Trujillo | University Counselor IV |
| Wendy Moreira | University Counselor IV |
| Tony Weisenburger | University Counselor IV |
| Concepcion Lara | University Counselor IV |
| Jeff Baker | University Counselor IV |
| Anne Wilburn | University Counselor IV |
| Kate Lukasik | University Counselor IV |
| Vernetta Reid | University Counselor IV |
| Liesl Newman | University Counselor IV |
| Mike Cerefice | University Counselor IV |
| Melissa Murray | University Counselor IV |
| Christine DeBusk | University Counselor IV |
| Jenny Morales | University Counselor IV |
| Becca MacIntyre | University Counselor IV |
| Bob Gill | University Counselor IV |
| Victor Palafox | University Counselor IV |
| Mike Weigelt | University Counselor IV |
| Fritz Bordes | University Counselor IV |
| Walt Peoples | University Counselor IV |
| Gwen Brown | University Counselor IV |
| Jeff Landry Jr. | University Counselor IV |
| Leann Woolley | University Counselor IV |
| Lillian Rhinehart | University Counselor IV |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 16

| Name | Title 2018 |
|---|---|
| Shaun Waldemer | University Counselor IV |
| Stephanie Lombardi | University Counselor IV |
| Cindy Babe | University Counselor IV |
| Joe Stopka | University Counselor IV |
| Jenelle Lake | University Counselor IV |
| Heidi Brunner | University Counselor IV |
| Carli Kilbourne | University Counselor IV |
| Miranda Brody | University Counselor IV |
| Suhail Ghubril | University Counselor IV |
| Joseph Placide | University Counselor IV |
| Derek Smith | University Counselor IV |
| Renee Delong | University Counselor IV |
| Julie Horath | University Counselor IV |
| Valerie Flores | University Counselor IV |
| Brittne Peacock | University Counselor IV |
| Savannah Vaninetti | University Counselor IV |
| Loretta Johnson | University Counselor IV |
| Tamieka Zambrano | University Counselor IV |
| Andy Morgosh | University Counselor IV |
| David Vance | University Counselor IV |
| Hope Watts | University Counselor IV |
| Liz Smith | University Counselor IV |
| Mike Dibiasi | University Counselor IV |
| Vicki Saban | University Counselor IV |
| Deana Bledsoe | University Counselor IV |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 16

| Name | Title 2018 |
|---|---|
| Donna Marshall | University Counselor IV |
| Myong Covert | University Counselor IV |
| Diane Peffer | University Counselor IV |
| Rosa Avila | University Counselor IV |
| David Martin | University Counselor IV |
| Amy Martin | University Counselor IV |
| Tammy Bernard-Fraser | University Counselor IV |
| Kelley Miller | University Counselor IV |
| Elyse Thompson | University Counselor IV |
| Scottie Brown | University Counselor IV |
| Steve Magsam | University Counselor IV |
| Jo Martin | University Counselor IV |
| Alicia Payne | University Counselor IV |
| JC Andrews | University Counselor IV |
| Brian Frias | University Counselor IV |
| Dan St Germain | University Counselor IV |
| David Williams | University Counselor IV |
| Melissa Strakoulas | University Counselor IV |
| Mark Madison | University Counselor V |
| Neil Curtin | University Counselor V |
| Roz Tejeda | University Counselor V |
| Joey Jacobson | University Counselor V |
| Ricky Mojica | University Counselor V |
| Seth Israel | University Counselor V |
| Patrick Hairston | University Counselor V |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 16

| Name | Title 2018 |
| --- | --- |
| Saeid Farr | University Counselor V |
| William Jones | University Counselor V |
| Jen Olachea | University Counselor V |
| Mike Peachey | University Counselor V |
| Chris Wotherspoon | University Counselor V |
| Adam Ursetta | University Counselor V |
| Steve Montano | University Counselor V |
| Melissa Melo | University Counselor V |
| Sarah Roberts | University Counselor V |
| Nathan Batiste | University Counselor V |
| Gary Flanagan | University Counselor V |
| Dorian Bishopp | University Counselor V |
| Sharieff Clark | University Counselor V |
| Bekah Horine | University Counselor V |
| Susan Rodriguez | University Counselor V |
| Jodi Jackson | University Counselor V |
| Steve Holmes | University Counselor V |
| Peggy Heins | University Counselor V |
| Sinead McMenamin | University Counselor V |
| Bethany Jarrell | University Counselor V |
| Kim Wankowski | University Development Counselor I |
| Scott Bogart | University Development Counselor I |
| Kyle Harriman | University Development Counselor I |
| Misty Atkins | University Development Counselor I |
| Kristine Chinchen | University Development Counselor I |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 16

| Name | Title 2018 |
|---|---|
| Joseph Dilling | University Development Counselor I |
| Anthony Mayes | University Development Counselor I |
| Alyssa Walters | University Development Counselor I |
| Abran Bustos | University Development Counselor I |
| Sarah Ahrem | University Development Counselor I |
| Joe Benedetti | University Development Counselor I |
| Jake Meadows | University Development Counselor I |
| Kelly Lamb | University Development Counselor I |
| Garth Adams | University Development Counselor I |
| Sarah Dotson | University Development Counselor I |
| Kelsey Heng | University Development Counselor I |
| Yna Espino | University Development Counselor I |
| Jennifer Mowdy | University Development Counselor I |
| Cheri Ramo | University Development Counselor I |
| Elaine Karamanos | University Development Counselor I |
| Wendy Overend | University Development Counselor I |
| Robert Diman | University Development Counselor I |
| Kenneth Russell | University Development Counselor I |
| Brent Atkinson | University Development Counselor I |
| Greg Green | University Development Counselor I |
| Monica Glover | University Development Counselor I |
| Denise Fay | University Development Counselor I |
| Kristofer Simmons | University Development Counselor I |
| Jaime Darwish | University Development Counselor I |
| Alysa Aulbach | University Development Counselor I |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 16

| Name | Title 2018 |
|---|---|
| Tremayne Chestnutt | University Development Counselor I |
| Kyle Zegarac | University Development Counselor I |
| David Hickerson | University Development Counselor I |
| Theresa Townes | University Development Counselor I |
| Hansel Flores | University Development Counselor I |
| Kristen Loewe | University Development Counselor I |
| Rosita Smolinisky | University Development Counselor I |
| Krista Davis | University Development Counselor I |
| Sam Torres | University Development Counselor I |
| Desiree' Allen | University Development Counselor I |
| Jim Gwynn | University Development Counselor I |
| Haylee Bunnell | University Development Counselor I |
| Russell Graham | University Development Counselor I |
| Jennifer Hale | University Development Counselor I |
| Jeff Krigbaum | University Development Counselor I |
| Adalberto Velez | University Development Counselor I |
| Jeffrey Barton | University Development Counselor I |
| Mary Royes | University Development Counselor I |
| Shalanda Norman | University Development Counselor I |
| Jessica Anderson | University Development Counselor I |
| Cassaundra Singleton | University Development Counselor I |
| Sandra Taylor | University Development Counselor I |
| Jessica Lorenzo | University Development Counselor I |
| Lane McQuin | University Development Counselor I |
| Lana Dzemiashonak | University Development Counselor I |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 16

| Name | Title 2018 |
|------|-----------|
| Zavier Bookard | University Development Counselor I |
| Bryce Brown | University Development Counselor I |
| Lane Anderson | University Development Counselor I |
| Horace Kinsey | University Development Counselor I |
| Twanisha Wilson | University Development Counselor I |
| Anh Lapsley | University Development Counselor I |
| Jwan Bahnan | University Development Counselor I |
| Phillip Williams | University Development Counselor I |
| Tracy Spade | University Development Counselor I |
| Angela Wilson | University Development Counselor I |
| Daniel Castaneda | University Development Counselor I |
| Patti Civille | University Development Counselor I |
| Tracey Thomas | University Development Counselor I |
| Rob Nickles | University Development Counselor I |
| Kelly Morley | University Development Counselor I |
| Donnovan Miller | University Development Counselor I |
| Jordan Ringham | University Development Counselor I |
| Tiffany Gilbert | University Development Counselor I |
| Robert Vose | University Development Counselor I |
| Benjamin Abbate | University Development Counselor I |
| John Smistad | University Development Counselor I |
| Mark Campbell | University Development Counselor I |
| Keri Reams | University Development Counselor I |
| Laura Page | University Development Counselor I |
| Thomas Findlay | University Development Counselor I |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 16

| Name | Title 2018 |
| --- | --- |
| Benita Rhagnanan | University Development Counselor I |
| Nicole Culver | University Development Counselor I |
| Dain Zawada | University Development Counselor I |
| Chelsea Jackson | University Development Counselor I |
| Marla Schultz | University Development Counselor I |
| Scott Kruse | University Development Counselor I |
| Kevin Shannon | University Development Counselor I |
| Janelle St. Laurent | University Development Counselor I |
| Lizzie Strauss | University Development Counselor I |
| Carolina Burdier | University Development Counselor I |
| Emma Philippe | University Development Counselor I |
| Jen Collum | University Development Counselor II |
| Ann Marie Rubis | University Development Counselor II |
| Trevor Hedgepeth | University Development Counselor II |
| Eddie Ortiz | University Development Counselor II |
| Micki Reed | University Development Counselor II |
| Jules Sneddon | University Development Counselor II |
| Karen Brown | University Development Counselor II |
| Chrisheena Boyd | University Development Counselor II |
| Zachary Brenner | University Development Counselor II |
| LaRissa Sappington | University Development Counselor II |
| Rechelle Nettles | University Development Counselor II |
| Timothy Spaulding | University Development Counselor II |
| Brad Ammon | University Development Counselor II |
| Roger Porter | University Development Counselor II |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 16

| Name | Title 2018 |
|---|---|
| Erika Gonzalez | University Development Counselor II |
| Matthew Nesbitt | University Development Counselor II |
| Billy Harris | University Development Counselor II |
| Brett Mendez | University Development Counselor II |
| Lee Johnson | University Development Counselor II |
| Danielle Malone | University Development Counselor II |
| Anthony Quirk | University Development Counselor II |
| Erica Murphy | University Development Counselor II |
| Eric LaZar | University Development Counselor II |
| Joshua Craig | University Development Counselor III |
| Erik Strong | University Development Counselor III |
| Caylie Snook | University Development Counselor III |
| Chanel Ratliff | University Development Counselor III |
| Luis Barnett | University Development Counselor III |
| Ardith Matthews | University Development Counselor III |
| Paul David Fernandez | University Development Counselor III |
| Tracy Mawhorter | University Development Counselor III |
| Lynda Connor | University Development Counselor III |
| Glen Ellis | University Development Counselor III |
| Tay Brunstorff | University Development Counselor III |
| Craig Johnson | University Development Counselor III |
| Trisha Reed-Denmon | University Development Counselor III |
| Emily Pitt | University Development Counselor III |
| Jenn Gonzaga | University Development Counselor III |
| Delecia Eller | University Development Counselor III |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 16

| Name | Title 2018 |
|---|---|
| Cee Newble | University Development Counselor III |
| Fahad Khan | University Development Counselor III |
| Rob Corcoran | University Development Counselor III |
| Keenan Hall | University Development Counselor III |
| Stuart Parnell | University Development Counselor III |
| Kathy Gonzalez | University Development Counselor III |
| Rodney Grilliot | University Development Counselor III |
| Michele Jablonski | University Development Counselor III |
| Sonya Hernandez | University Development Counselor III |
| Errin Owen | University Development Counselor III |
| Daisha Badgett | University Development Counselor III |
| Clif Rinaldi | University Development Counselor III |
| Derek Phillips | University Development Counselor III |
| Elita Hodges | University Development Counselor III |
| Karilyn Palmer-Paschal | University Development Counselor III |
| Kari McCrane | University Development Counselor III |
| Rebecca Vallez | University Development Counselor III |
| Sara Meyer | University Development Counselor III |
| Chris Davis | University Development Counselor III |
| Eddie Jorge | University Development Counselor III |
| Kavon Jones | University Development Counselor III |
| Sue Rush | University Development Counselor III |
| Chanel Parks | University Development Counselor III |
| Trebor Powell | University Development Counselor III |
| Matt Walker | University Development Counselor III |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 16

| Name | Title 2018 |
| --- | --- |
| Cory DeSanti | University Development Counselor III |
| Jay Radencic | University Development Counselor III |
| Emily Ryan | University Development Counselor III |
| Denise McKenna | University Development Counselor III |
| Candise Thorpe | University Development Counselor III |
| Amanda Levan | University Development Counselor III |
| Michael Crone | University Development Counselor III |
| Melissa Beauchamp | University Development Counselor III |
| Rob Worcester | University Development Counselor III |
| Misty Dunne | University Development Counselor III |
| Tia Gilbert | University Development Counselor III |
| Milton Lewis | University Development Counselor III |
| Steven Long | University Development Counselor III |
| Alisha Nations | University Development Counselor III |
| Danielle Endres | University Development Counselor III |
| Kimberly Martin | University Development Counselor III |
| Vanessa Gilmore | University Development Counselor III |
| Tammie Odenbrett | University Development Counselor III |
| Donna Black | University Development Counselor IV |
| Karen Tupper | University Development Counselor IV |
| Michele Parrish | University Development Counselor IV |
| Joyce Armijo | University Development Counselor IV |
| Jason Anthony | University Development Counselor IV |
| Mark Kaczmarek | University Development Counselor IV |
| Galen Hopkinson | University Development Counselor IV |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 16

| Name | Title 2018 |
|------|-----------|
| Debi Cloud-Clayton | University Development Counselor IV |
| Terrance Campillo | University Development Counselor IV |
| Maricela Corona | University Development Counselor IV |
| Tracy Sanders | University Development Counselor IV |
| Tanisha Lee | University Development Counselor IV |
| Kasey Villalpando | University Development Counselor IV |
| Mike Persson | University Development Counselor IV |
| Cara Mendoza | University Development Counselor IV |
| George Yateem | University Development Counselor IV |
| Jen Tagler | University Development Counselor IV |
| Julia Hendrickson | University Development Counselor IV |
| Dash Brookins | University Development Counselor IV |
| Eric Peterson | University Development Counselor IV |
| Cheryl Galligan | University Development Counselor IV |
| Andrea Mohr | University Development Counselor IV |
| Luis Ordonez | University Development Counselor IV |
| Matthew Allen | University Development Counselor IV |
| Chelsey Bennett | University Development Counselor IV |
| Jessica Hallahan | University Development Counselor IV |
| Matt McFadden | University Development Counselor IV |
| Kimberly Levy | University Development Counselor IV |
| Barry Julian | University Development Counselor IV |
| Brian Johnson | University Development Counselor IV |
| Kirk Gagliardo | University Development Counselor IV |
| Jeri Resor | University Development Counselor IV |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 16

| Name | Title 2018 |
| --- | --- |
| Monique Hollis Patrick | University Development Counselor IV |
| Nikki Peeler | University Development Counselor IV |
| Terral Schell | University Development Counselor IV |
| Dea Langston | University Development Counselor IV |
| Luisking Pena | University Development Counselor IV |
| Lisa Ramirez | University Development Counselor IV |
| Cindy Vardon | University Development Counselor IV |
| Stacey Chandler | University Development Counselor IV |
| Lauren Hazeltine | University Development Counselor IV |
| Lucie Lowe | University Development Counselor IV |
| Renee Bibbs | University Development Counselor IV |
| Raphael Pizarro | University Development Counselor IV |
| Greg Cole | University Development Counselor IV |
| Katharine Moody | University Development Counselor IV |
| Tiffany Dillard | University Development Counselor IV |
| Marisa Ronstadt-Mendoza | University Development Counselor IV |
| David Oropeza | University Development Counselor IV |
| Denise Huryilmaz | University Development Counselor IV |
| Mischa Brezowski | University Development Counselor V |
| Deena Harrison | University Development Counselor V |

FTC Supplmental Interrogatory Responses Jan 2025
Interrogatory 17

| | | |
|---|---|---|
| Kierstin Almstrum | Zach Gillespie | Garhett Revetta |
| Rachel Altaffer | Erika Green | Bryan Riley |
| Amanda Anderson | Rodney Grilliot | Felicia Roberts |
| Heidi Ashby | Liv Gula | Emily Ryan |
| Luis Barnett | Steve Holmes | Vicki Saban |
| Scottie Brown | Julie Horath | Spencer Schaefer |
| Heidi Brunner | Lance Hyden | Terral Schell |
| Megan Byrnes | Martina Jenkins | Rachel Shively |
| Michael Carter | Loretta Johnson | Lindsay Skinner |
| Christophe Caso | Gabriel Leon | Hayes Todd |
| Erin Charters | Amanda Long | Molly Tomasik |
| Edward Cross | Luis Lopez | Melissa Valdez |
| Frazier Cruise | Matthew Mayoral | Robert Van Cuyck |
| Rome Daniels | Nicole McLeod | Cindy Vardon |
| Delecia Eller | Jennifer Milligan | Shaun Waldemer |
| Cory Emery | Gia Moenich | Amy Wampler |
| Sam Escobar | John Monasterial | Brianna Weatherly |
| Saeid Farr | Nicholas Monte | Gillian Wheatt |
| Gary Flanagan | Diana Orozco | Alex Whitlatch |
| Robert Flores | Cristi Parker | Carli Whitley |
| Joe Fotino | Mike Peachey | Anne Wilburn |
| Chalea Freeman | Diane Peffer | Reve Williams |
| Karen Garcia | Eric Peterson | Julie Young |
| Greg Gasaway | Emily Pitt | Tamieka Zambrano |
| Suhail Ghubril | | |