# EXHIBIT K

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| CSN Ref 71169609 | | Consumer Sentinel Record | | FTC Mobile Complaints | 3/31/2016 | informant7 | | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| CSN Ref 141196386 | | Consumer Sentinel Record | | FTC Online Complaints | 10/26/2021 | informant5 | | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| CSN Ref 167941228 | | Consumer Sentinel Record | | FTC Online Complaints | 12/27/2023 | informant3 | | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| CSN Ref 167942670 | | Consumer Sentinel Record | | FTC Online Complaints | 12/28/2023 | informant1 | | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| CSN Ref 170641625 | | Consumer Sentinel Record | | FTC Online Complaints | 3/12/2024 | informant8 | | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC000082 | | Email | Email_CID No. 2223054, Review of CID Production.EDDY.pdf | RE: CID No. 2223054, Review of | 5/10/2023 | Michael Tankersle Bez Stern | | Christine Reilley, Naomi Takagi | Work product. Discussion of issues raised by CID response |
| FTCvGCE-FTC000085 | | Letter | GCU CID EDDY Followup.20230919.pdf | Civil Investigative Demand to E | 9/19/2023 | Michael Tankersle Christine Reilly | | Bez Stern; Cody Decamp; Naomi Takagi | Work product. Discussion of issues raised by CID response |
| FTCvGCE-FTC015690 | | Email | RE: Telemarketing Complaint submitted to FTC.mht | RE: Telemarketing Complaint submitted to FTC | 12/6/2024 | Tankersley, Michael | gerald.smith@bc.edu | | Work product. Document reveals attorney mental impressions on inquiry unrelated to telemarketing complaint, GCU or GCE. |
| FTCvGCE-FTC015722 | | Email | RE: Telemarketing Complaint submitted to FTC.mht | RE: Telemarketing Complaint submitted to FTC | 5/15/2024 | Tankersley, Michael | gerald.smith@bc.edu | | Work product. Disclosure would reveal information on alleged misconduct unrelated to investigation of GCE, GCU. |
| FTCvGCE-FTC015745 | | Email | Complaint Concerning Grand Canyon University.mht | Complaint Concerning Grand Canyon University | 4/16/2024 | Tankersley, Michael | [protected] | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC015807 | | Email | [protected] | [protected] | 12/10/2024 | Ross, Casen | Tankersley, Michael | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |

FTC v. Grand Canyon Education, et al.    Case 2:23-cv-02711-DWL   Document 190-11   Filed 06/06/25   Page 3 of 69

FTC Protected Documents Log  3/21/2025    Page 2 of 64

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC015808 | | Email | [protected] | [protected] | 12/10/2024 | Tankersley, Michael | Ross, Casen; Takagi, Naomi; Berggren, Brian; Brown Susan D; Megosh Andrew F; Lothamer Casey | Tenny, Daniel | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC015809 | | Email | [protected] | [protected] | 12/9/2024 | Megosh Andrew F | Ross, Casen; Takagi, Naomi; Tankersley, Michael; Berggren, Brian; Lothamer Casey | Tenny, Daniel; Thomas Randall S | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC015810 | | Email | [protected] | [protected] | 12/9/2024 | Ross, Casen | Takagi, Naomi; Tankersley, Michael; Berggren, Brian; Brown Susan D; Megosh Andrew F; Lothamer Casey | Tenny, Daniel | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC015811 | | Email | [protected] | [protected] | 11/22/2024 | Nestler, Emily B. | Ross, Casen; Mangold, Donna; Karas, Karen; Takagi, Naomi; Tankersley, Michael; Berggren, Brian; Ugolini, Francesca ; Hagley, Judith A. ; Brown Susan D; Megosh Andrew F; Lothamer Casey | Tenny, Daniel; Lallo, Jacob | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC015812 | | Email | [protected] | [protected] | 11/22/2024 | Ross, Casen | Mangold, Donna; Karas, Karen; Nestler, Emily B.; Takagi, Naomi; Tankersley, Michael; Berggren, Brian; Ugolini, Francesca ; Hagley, Judith A. ; Brown Susan D; Megosh Andrew F; Lothamer Casey | Tenny, Daniel; Lallo, Jacob | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC015813 | | Email | [protected] | [protected] | 11/21/2024 | Mangold, Donna | Ross, Casen; Karas, Karen; Nestler, Emily B.; Takagi, Naomi; Tankersley, Michael; Berggren, Brian; Ugolini, Francesca ; Hagley, Judith A. ; Brown Susan D; Megosh Andrew F; Lothamer Casey | Tenny, Daniel; Lallo, Jacob | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC015814 | | Email | [protected] | [protected] | 11/13/2024 | Megosh Andrew F | Ross, Casen; Mangold, Donna; Karas, Karen; Nestler, Emily B.; Takagi, Naomi; Tankersley, Michael; Berggren, Brian; Ugolini, Francesca ; Hagley, Judith A. ; Brown Susan D; Megosh Andrew F; Lothamer Casey | Tenny, Daniel; Thomas Randall S | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC015815 | | Email | [protected] | [protected] | 11/8/2024 | Mangold, Donna | Ross, Casen; Karas, Karen; Nestler, Emily B.; Takagi, Naomi; Tankersley, Michael; Berggren, Brian; Ugolini, Francesca ; Hagley, Judith A. ; Brown Susan D; Megosh Andrew F; Lothamer Casey | Tenny, Daniel | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC015821 | | Email | [protected] | [protected] | 10/4/2024 | Madaio, Christopher | Tankersley, Michael | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC015824 | | Email | Re: I am going to call you in a few minutes with a few of us on the line..mht | Re: I am going to call you in a few minutes with a few of us on the line. | 10/4/2024 | Tankersley, Michael | Madaio, Christopher | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC015825 | | Email | I am going to call you in a few minutes with a few of us on the line..mht | I am going to call you in a few minutes with a few of us on the line. | 10/4/2024 | Madaio, Christopher | Tankersley, Michael | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC015826 | | Email | [protected] | [protected] | 9/23/2024 | Tankersley, Michael | Madaio, Christopher | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC015829 | | Email | [protected] | [protected] | 9/23/2024 | Tankersley, Michael | Madaio, Christopher | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC015830 | | Email | RE: Administrative Record.mht | RE: Administrative Record | 9/18/2024 | Tankersley, Michael | Madaio, Christopher; Johnson, Melissa | | Work product. Interagency information sharing regarding pending litigation. |
| FTCvGCE-FTC015831 | | Email | RE: Administrative Record.mht | RE: Administrative Record | 9/18/2024 | Madaio, Christopher | Johnson, Melissa; Tankersley, Michael | | Work product. Interagency information sharing regarding pending litigation. |
| FTCvGCE-FTC015832 | | Email | RE: Administrative Record.mht | RE: Administrative Record | 9/18/2024 | Johnson, Melissa | Madaio, Christopher; Tankersley, Michael | | Work product. Interagency information sharing regarding pending litigation. |
| FTCvGCE-FTC015833 | | Email | RE: Administrative Record.mht | RE: Administrative Record | 9/18/2024 | Madaio, Christopher | Johnson, Melissa; Tankersley, Michael | | Work product. Interagency information sharing regarding pending litigation. |
| FTCvGCE-FTC015834 | | Email | RE: Administrative Record.mht | RE: Administrative Record | 9/18/2024 | Johnson, Melissa | Madaio, Christopher; Tankersley, Michael | | Work product. Interagency information sharing regarding pending litigation. |
| FTCvGCE-FTC015835 | | Email | RE: Administrative Record.mht | RE: Administrative Record | 9/18/2024 | Tankersley, Michael | Madaio, Christopher | | Work product. Interagency information sharing regarding pending litigation. |
| FTCvGCE-FTC015836 | | Email | RE: Administrative Record.mht | RE: Administrative Record | 9/18/2024 | Madaio, Christopher | Tankersley, Michael | Johnson, Melissa | Work product. Interagency information sharing regarding pending litigation. |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC015837 | | Email | RE: Administrative Record.mht | RE: Administrative Record | 9/18/2024 | Tankersley, Michael | Madaio, Christopher | | Work product. Interagency information sharing regarding pending litigation. |
| FTCvGCE-FTC015838 | | Email | Administrative Record.mht | Administrative Record | 9/18/2024 | Madaio, Christopher | Tankersley, Michael | | Work product. Interagency information sharing regarding pending litigation. |
| FTCvGCE-FTC015841 | | Email | [protected] | [protected] | 9/12/2024 | Tankersley, Michael | Madaio, Christopher | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC015844 | | Email | [protected] | [protected] | 9/10/2024 | Tankersley, Michael | Madaio, Christopher | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC015851 | | Email | [protected] | [protected] | 8/27/2024 | Madaio, Christopher | Piotrowski, Elizabeth A.; Angilello, Sarah; Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on information sharing |
| FTCvGCE-FTC015858 | | Email | Accepted: ED/FTC Meeting.mht | Accepted: ED/FTC Meeting | 2/12/2024 | Tankersley, Michael | Madaio, Christopher | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC015859 | | Email | ED/FTC Meeting.mht | ED/FTC Meeting | 2/9/2024 | Madaio, Christopher | Brown, Sandhya; Berggren, Brian; Tankersley, Michael; Takagi, Naomi; Mangold, Donna; Angilello, Sarah; Sheppard Southall, Christle | Donoghue, Kristen | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC015860 | | Email | [protected] | [protected] | 1/24/2024 | Mangold, Donna | Ross, Casen; Karas, Karen; Nestler, Emily B.; Takagi, Naomi; Tankersley, Michael; Berggren, Brian | Tenny, Daniel | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC015861 | | Email | [protected] | [protected] | 1/24/2024 | Ross, Casen | Mangold, Donna; Karas, Karen; Nestler, Emily B.; Takagi, Naomi; Tankersley, Michael; Berggren, Brian | Tenny, Daniel | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC015862 | | Email | [protected] | [protected] | 1/24/2024 | Mangold, Donna | Ross, Casen; Karas, Karen; Nestler, Emily B.; Takagi, Naomi; Tankersley, Michael; Berggren, Brian | Tenny, Daniel | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC015863 | | Email | [protected] | [protected] | 1/24/2024 | Ross, Casen | Mangold, Donna; Karas, Karen; Nestler, Emily B.; Takagi, Naomi; Tankersley, Michael; Berggren, Brian | Tenny, Daniel | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC015864 | | Email | [protected] | [protected] | 1/23/2024 | Mangold, Donna | Ross, Casen; Karas, Karen; Nestler, Emily B.; Takagi, Naomi; Tankersley, Michael; Berggren, Brian | Tenny, Daniel | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC015865 | | Email | [protected] | [protected] | 1/23/2024 | Ross, Casen | Mangold, Donna; Karas, Karen; Nestler, Emily B.; Takagi, Naomi; Tankersley, Michael; Berggren, Brian | Tenny, Daniel | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC015866 | | Email | [protected] | [protected] | 1/18/2024 | Wehausen, Robert | Kappler, Burke | Madaio, Christopher; Tankersley, Michael; Thompson, Edison; Angilello, Sarah; ED FOIA... | Work product; law enforcement privilege; deliberative process privilege. Confidential interagency consultation on anticipated/pending enforcement litigation, information sharing. |
| FTCvGCE-FTC015867 | | Email | [protected] | [protected] | 1/18/2024 | Madaio, Christopher | Tankersley, Michael; Angilello, Sarah | | Work product; law enforcement privilege; deliberative process privilege. Confidential interagency consultation on anticipated/pending enforcement litigation, information sharing. |
| FTCvGCE-FTC015868 | | Email | [protected] | [protected] | 1/17/2024 | Madaio, Christopher | Tankersley, Michael | | Work product; law enforcement privilege; deliberative process privilege. Confidential interagency consultation on anticipated/pending enforcement litigation, information sharing. |
| FTCvGCE-FTC015869 | | Email | [protected] | [protected] | 1/17/2024 | Angilello, Sarah | Tankersley, Michael | | Work product; law enforcement privilege; deliberative process privilege. Confidential interagency consultation on anticipated/pending enforcement litigation, information sharing. |
| FTCvGCE-FTC015870 | | Email | [protected] | [protected] | 1/17/2024 | Tankersley, Michael | Kappler, Burke; Thompson, Edison; Madaio, Christopher | Angilello, Sarah | Work product; law enforcement privilege; deliberative process privilege. Confidential interagency consultation on anticipated/pending enforcement litigation, information sharing. |
| FTCvGCE-FTC015871 | | Email | [protected] | [protected] | 1/17/2024 | Madaio, Christopher | Tankersley, Michael | Angilello, Sarah; Wilson, Nathan | Work product; law enforcement privilege; deliberative process privilege. Confidential interagency consultation on anticipated/pending enforcement litigation, information sharing. |
| FTCvGCE-FTC015872 | | Email | [protected] | [protected] | 1/17/2024 | Madaio, Christopher | Tankersley, Michael; Angilello, Sarah | Takagi, Naomi; Berggren, Brian; Wilson, Nathan | Work product; law enforcement privilege; deliberative process privilege. Confidential interagency consultation on anticipated/pending enforcement litigation, information sharing. |
| FTCvGCE-FTC015873 | | Email | [protected] | [protected] | 1/17/2024 | Madaio, Christopher | Tankersley, Michael | Angilello, Sarah; Takagi, Naomi; Berggren, Brian | Work product; law enforcement privilege; deliberative process privilege. Confidential interagency consultation on anticipated/pending enforcement litigation, information sharing. |
| FTCvGCE-FTC015874 | | Email | [protected] | [protected] | 1/3/2024 | Tankersley, Michael | Ross, Casen | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC015875 | | Email | [protected] | [protected] | 1/3/2024 | Tankersley, Michael | Ross, Casen; Takagi, Naomi; Berggren, Brian | Tenny, Daniel | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC015887 | | Email | [protected] | [protected] | 12/28/2023 | Madaio, Christopher | Tankersley, Michael | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC015888 | | Email | [protected] | [protected] | 12/28/2023 | Madaio, Christopher | Tankersley, Michael | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC015889 | | Email | [protected] | [protected] | 12/27/2023 | Tankersley, Michael | Madaio, Christopher | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC015893 | | Email | RE: Follow-up.mht | RE: Follow-up | 12/22/2023 | Madaio, Christopher | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC015894 | | Email | RE: Follow-up.mht | RE: Follow-up | 12/22/2023 | Madaio, Christopher | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC015897 | | Email | Follow-up.mht | Follow-up | 12/22/2023 | Madaio, Christopher | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC015898 | | Email | Follow-up.mht | Follow-up | 12/22/2023 | Madaio, Christopher | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC015899 | | Email | [protected] | [protected] | 11/21/2023 | Madaio, Christopher | Tankersley, Michael; Takagi, Naomi | Angiello, Sarah | Work product; law enforcement privilege; deliberative process privilege. Confidential interagency consultation on anticipated/pending enforcement litigation, information sharing. |
| FTCvGCE-FTC015900 | | Email | RE: GCU.mht | RE: GCU | 10/31/2023 | Angiello, Sarah | Tankersley, Michael; Takagi, Naomi | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC015901 | | Email | [protected] | [protected] | 10/27/2023 | Angiello, Sarah | Piotrowski, Elizabeth A.; Tankersley, Michael;  Madaio, Christopher  Takagi, Naomi | | Work product; law enforcement privilege. Confidential interagency consultation on information sharing |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC015904 | | Email | [protected] | [protected] | 10/26/2023 | Tankersley, Michael | Piotrowski, Elizabeth A. | Takagi, Naomi; Gold, Richard | Work product; law enforcement privilege. Confidential interagency consultation on information sharing |
| FTCvGCE-FTC015909 | | Email | [protected] | [protected] | 10/26/2023 | Angilello, Sarah | Tankersley, Michael | Takagi, Naomi | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC015910 | | Email | [protected] | [protected] | 10/26/2023 | Tankersley, Michael | Angilello, Sarah | Takagi, Naomi | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC015911 | | Email | [protected] | [protected] | 10/26/2023 | Angilello, Sarah | Tankersley, Michael | Takagi, Naomi | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC015914 | | Email | [protected] | [protected] | 10/25/2023 | Angilello, Sarah | Tankersley, Michael | Takagi, Naomi | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC015915 | | Email | [protected] | [protected] | 10/25/2023 | Tankersley, Michael | Angilello, Sarah | Takagi, Naomi | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC015916 | | Email | [protected] | [protected] | 10/25/2023 | Angilello, Sarah | Tankersley, Michael | Takagi, Naomi | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC015917 | | Email | [protected] | [protected] | 10/25/2023 | Tankersley, Michael | Angilello, Sarah | Takagi, Naomi | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC015918 | | Email | [protected] | [protected] | 10/25/2023 | Angilello, Sarah | Tankersley, Michael | Takagi, Naomi | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC015919 | | Email | [protected] | [protected] | 10/25/2023 | Tankersley, Michael | Angilello, Sarah | Takagi, Naomi | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC015923 | | Email | [protected] | [protected] | 10/5/2023 | Angilello, Sarah | Tankersley, Michael; Takagi, Naomi | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC015924 | | Email | [protected] | [protected] | 10/2/2023 | Tankersley, Michael | Angilello, Sarah | Takagi, Naomi | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC015947 | | Email | FW: ZIP file.mht | FW: ZIP file | 10/2/2023 | Angilello, Sarah | Tankersley, Michael; Takagi, Naomi | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC015948 | | Email | [protected] | [protected] | 10/2/2023 | Tankersley, Michael | Angilello, Sarah | Takagi, Naomi | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC015954 | | Email | Re: GCU Update - Confidential.mht | Re: GCU Update - Confidential | 9/25/2023 | Madaio, Christopher | Takagi, Naomi | Tankersley, Michael; Angilello, Sarah | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC015955 | | Email | RE: GCU Update - Confidential.mht | RE: GCU Update - Confidential | 9/25/2023 | Takagi, Naomi | Madaio, Christopher | Tankersley, Michael; Angilello, Sarah | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC015956 | | Email | RE: GCU Update - Confidential.mht | RE: GCU Update - Confidential | 9/5/2023 | Takagi, Naomi | Madaio, Christopher | Tankersley, Michael; Angilello, Sarah | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC015957 | | Email | RE: GCU Update - Confidential.mht | RE: GCU Update - Confidential | 9/5/2023 | Madaio, Christopher | Takagi, Naomi | Tankersley, Michael; Angilello, Sarah | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC015958 | | Email | RE: GCU Update - Confidential.mht | RE: GCU Update - Confidential | 9/5/2023 | Takagi, Naomi | Madaio, Christopher | Tankersley, Michael; Angilello, Sarah | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC015959 | | Email | RE: GCU Update - Confidential.mht | RE: GCU Update - Confidential | 9/5/2023 | Madaio, Christopher | Takagi, Naomi | Tankersley, Michael; Angilello, Sarah | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC015960 | | Email | GCU Update - Confidential.mht | GCU Update - Confidential | 9/5/2023 | Takagi, Naomi | Madaio, Christopher | Tankersley, Michael | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC015963 | | Email | Accepted: FTC/FSA GCU Check In.mht | Accepted: FTC/FSA GCU Check In | 8/16/2023 | Tankersley, Michael | Angilello, Sarah | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC015964 | | Email | FTC/FSA GCU Check In.mht | FTC/FSA GCU Check In | 8/11/2023 | Angilello, Sarah | Madaio, Christopher; Donoghue, Kristen; Tankersley, Michael; Takagi, Naomi | Groves, Edward; Leget, Dawn | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC015965 | | Email | FTC/FSA GCU Check In.mht | FTC/FSA GCU Check In | 8/11/2023 | Angilello, Sarah | Madaio, Christopher; Donoghue, Kristen; Tankersley, Michael; Takagi, Naomi | Groves, Edward; Leget, Dawn | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC015966 | | Email | RE: GCU.mht | RE: GCU | 7/31/2023 | Angilello, Sarah | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC015967 | | Email | RE: GCU.mht | RE: GCU | 7/31/2023 | Tankersley, Michael | Angilello, Sarah | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC015968 | | Email | RE: GCU.mht | RE: GCU | 7/31/2023 | Angilello, Sarah | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC015969 | | Email | Accepted: FSA-FTC Check-in.mht | Accepted: FSA-FTC Check-in | 7/3/2023 | Tankersley, Michael | Madaio, Christopher | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC015970 | | Email | Accepted: FSA-FTC Check-in.mht | Accepted: FSA-FTC Check-in | 7/3/2023 | Tankersley, Michael | Madaio, Christopher | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC015971 | | Email | FSA-FTC Check-in.mht | FSA-FTC Check-in | 7/1/2023 | Madaio, Christopher | Tankersley, Michael; Takagi, Naomi; Angilello, Sarah; Groves, Edward; Leget, Dawn | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC015972 | | Email | [protected] | [protected] | 6/29/2023 | Tankersley, Michael | Madaio, Christopher | Takagi, Naomi; Angilello, Sarah | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC015973 | | Email | [protected] | [protected] | 6/29/2023 | Madaio, Christopher | Tankersley, Michael | Takagi, Naomi; Angilello, Sarah | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC015974 | | Email | [protected] | [protected] | 6/29/2023 | Tankersley, Michael | Madaio, Christopher | Takagi, Naomi; Angilello, Sarah | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC015975 | | Email | [protected] | [protected] | 6/27/2023 | Madaio, Christopher | Angilello, Sarah | Tankersley, Michael; Takagi, Naomi | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC015976 | | Email | [protected] | [protected] | 6/27/2023 | Angilello, Sarah | Tankersley, Michael | Takagi, Naomi; Madaio, Christopher | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC015977 | | Email | [protected] | [protected] | 6/27/2023 | Tankersley, Michael | Angilello, Sarah | Takagi, Naomi; Madaio, Christopher | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC015989 | | Email | [protected] | [protected] | 6/26/2023 | Tankersley, Michael | Angilello, Sarah; Madaio, Christopher | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC015990 | | Email | [protected] | [protected] | 6/20/2023 | Tankersley, Michael | Angilello, Sarah; Madaio, Christopher | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC015991 | | Email | [protected] | [protected] | 6/20/2023 | Angilello, Sarah | Tankersley, Michael; Madaio, Christopher | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC015992 | | Email | [protected] | [protected] | 6/20/2023 | Tankersley, Michael | Madaio, Christopher; Angilello, Sarah | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC015993 | | Email | Accepted: GCU Quick Call.mht | Accepted: GCU Quick Call | 5/23/2023 | Tankersley, Michael | Angilello, Sarah | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC015994 | | Email | [protected] | [protected] | 5/23/2023 | Angilello, Sarah | Madaio, Christopher; Tankersley, Michael | Takagi, Naomi | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC015995 | | Email | [protected] | [protected] | 5/23/2023 | Madaio, Christopher | Tankersley, Michael | Angilello, Sarah; Takagi, Naomi | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC015996 | | Email | [protected] | [protected] | 5/23/2023 | Tankersley, Michael | Madaio, Christopher | Angilello, Sarah; Takagi, Naomi | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC015997 | | Email | [protected] | [protected] | 5/22/2023 | Unspecified Sender | Madaio, Christopher | Angilello, Sarah | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016001 | | Email | RE: Letter re: Grand Canyon University.mht | RE: Letter re: Grand Canyon University | 5/15/2023 | Tankersley, Michael | Madaio, Christopher | Angilello, Sarah | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016005 | | Email | RE: GCU.mht | RE: GCU | 5/12/2023 | Tankersley, Michael | Angilello, Sarah | Madaio, Christopher | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016008 | | Email | Accepted: GCU Quick Update.mht | Accepted: GCU Quick Update | 5/10/2023 | Tankersley, Michael | Angilello, Sarah | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016009 | | Email | RE: GCU.mht | RE: GCU | 5/10/2023 | Angilello, Sarah | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016010 | | Email | RE: GCU.mht | RE: GCU | 5/10/2023 | Tankersley, Michael | Angilello, Sarah | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016011 | | Email | RE: GCU.mht | RE: GCU | 5/10/2023 | Angilello, Sarah | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016012 | | Email | RE: GCU.mht | RE: GCU | 5/10/2023 | Tankersley, Michael | Angilello, Sarah | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016013 | | Email | RE: GCU.mht | RE: GCU | 5/10/2023 | Angilello, Sarah | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016023 | | Email | [protected] | [protected] | 4/11/2023 | Tankersley, Michael | Angilello, Sarah | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016024 | | Email | [protected] | [protected] | 4/11/2023 | Angilello, Sarah | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC016025 | | Email | Accepted: FTC/GCU Check In.mht | Accepted: FTC/GCU Check In | 4/10/2023 | Tankersley, Michael | Angilello, Sarah | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016026 | | Email | RE: GCU.mht | RE: GCU | 4/9/2023 | Tankersley, Michael | Angilello, Sarah | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016027 | | Email | RE: GCU.mht | RE: GCU | 4/7/2023 | Angilello, Sarah | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016028 | | Email | RE: GCU.mht | RE: GCU | 4/7/2023 | Tankersley, Michael | Angilello, Sarah | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016029 | | Email | RE: GCU.mht | RE: GCU | 4/6/2023 | Angilello, Sarah | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016030 | | Email | [protected] | [protected] | 4/5/2023 | Tankersley, Michael | Angilello, Sarah | Takagi, Naomi | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC016031 | | Email | [protected] | [protected] | 4/4/2023 | Angilello, Sarah | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC016032 | | Email | [protected] | [protected] | 4/4/2023 | Tankersley, Michael | Angilello, Sarah | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC016041 | | Email | [protected] | [protected] | 3/7/2023 | Angilello, Sarah | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC016044 | | Email | [protected] | [protected] | 3/6/2023 | Tankersley, Michael | Angilello, Sarah | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC016045 | | Email | [protected] | [protected] | 3/6/2023 | Angilello, Sarah | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC016046 | | Email | Accepted: GCU Discussion.mht | Accepted: GCU Discussion | 2/28/2023 | Tankersley, Michael | Angilello, Sarah | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016047 | | Email | RE: GCU.mht | RE: GCU | 2/28/2023 | Tankersley, Michael | Angilello, Sarah | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016048 | | Email | RE: GCU.mht | RE: GCU | 2/27/2023 | Angilello, Sarah | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016049 | | Email | RE: GCU.mht | RE: GCU | 2/27/2023 | Tankersley, Michael | Angilello, Sarah | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016050 | | Email | RE: GCU.mht | RE: GCU | 2/27/2023 | Angilello, Sarah | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016051 | | Email | RE: GCU.mht | RE: GCU | 2/27/2023 | Tankersley, Michael | Angilello, Sarah | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016052 | | Email | RE: GCU.mht | RE: GCU | 2/27/2023 | Angilello, Sarah | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016061 | | Email | [protected] | [protected] | 2/17/2023 | Angilello, Sarah | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC016062 | | Email | [protected] | [protected] | 2/17/2023 | Tankersley, Michael | Angilello, Sarah | Madaio, Christopher; Takagi, Naomi; Johnson, Kathryn | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016063 | | Email | [protected] | [protected] | 2/16/2023 | Angilello, Sarah | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016064 | | Email | [protected/security code] | [protected/security code] | 2/16/2023 | Tankersley, Michael | Angilello, Sarah | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |

FTC Protected Documents Log  3/21/2025

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC016068 | | Email | [protected/security code] | [protected/security code] | 2/16/2023 | Angilello, Sarah | Tankersley, Michael | Madaio, Christopher; Takagi, Naomi; Johnson, Kathryn | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016076 | | Email | [protected] | [protected] | 2/16/2023 | Tankersley, Michael | Christopher.Madaio@ed.gov | Takagi, Naomi; Angilello, Sarah; Johnson, Kathryn | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016077 | | Email | [protected] | [protected] | 2/8/2023 | Angilello, Sarah | Tankersley, Michael | Groves, Edward; Takagi, Naomi | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016078 | | Email | [protected] | [protected] | 2/8/2023 | Tankersley, Michael | Angilello, Sarah | Groves, Edward; Takagi, Naomi | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016079 | | Email | [protected] | [protected] | 2/8/2023 | Angilello, Sarah | Tankersley, Michael | Groves, Edward | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016080 | | Email | [protected] | [protected] | 1/24/2023 | Tankersley, Michael | Angilello, Sarah | Madaio, Christopher; Johnson, Kathryn | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016081 | | Email | RE: Zip File.mht | RE: Zip File | 1/24/2023 | Angilello, Sarah | Tankersley, Michael | Johnson, Kathryn; Madaio, Christopher | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016128 | | Email | [protected] | [protected] | 1/23/2023 | Tankersley, Michael | Madaio, Christopher | Takagi, Naomi; Angilello, Sarah; Johnson, Kathryn | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016129 | | Email | RE: GCU [protected] | RE: GCU [protected] | 1/18/2023 | Angilello, Sarah | Tankersley, Michael | Johnson, Kathryn | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016130 | | Email | RE: GCU [protected] | RE: GCU [protected] | 1/18/2023 | Tankersley, Michael | Angilello, Sarah | Johnson, Kathryn | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016131 | | Email | RE: GCU [protected] | RE: GCU [protected] | 1/18/2023 | Angilello, Sarah | Tankersley, Michael | Johnson, Kathryn | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC016132 | | Email | [protected] | [protected] | 1/12/2023 | Unspecified Sender | Madaio, Christopher | Takagi, Naomi | Work product; law enforcement privilege; deliberative process privilege. Confidential interagency consultation on anticipated/pending enforcement litigation, draft document, information sharing. |
| FTCvGCE-FTC016133 | | Email | [protected] | [protected] | 1/12/2023 | Madaio, Christopher | Tankersley, Michael; Angilello, Sarah; Johnson, Kathryn | Takagi, Naomi | Work product; law enforcement privilege; deliberative process privilege. Confidential interagency consultation on anticipated/pending enforcement litigation, draft document, information sharing. |
| FTCvGCE-FTC016136 | | Email | [protected] | [protected] | 1/11/2023 | Madaio, Christopher | Tankersley, Michael | Johnson, Kathryn; Angilello, Sarah; Takagi, Naomi | Work product; law enforcement privilege; deliberative process privilege. Confidential interagency consultation on anticipated/pending enforcement litigation, draft document, information sharing. |
| FTCvGCE-FTC016139 | | Email | [protected] | [protected] | 1/9/2023 | Johnson, Kathryn | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016140 | | Email | [protected] | [protected] | 1/9/2023 | Tankersley, Michael | Johnson, Kathryn | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016146 | | Email | [protected] | [protected] | 1/9/2023 | Johnson, Kathryn | Tankersley, Michael | Martin, Robert f.; Angilello, Sarah; Groves, Edward | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016147 | | Email | GCU Introduction.mht | GCU Introduction | 1/9/2023 | Johnson, Kathryn | Tankersley, Michael | Angilello, Sarah | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016148 | | Email | Accepted: touch base.mht | Accepted: touch base | 1/9/2023 | Tankersley, Michael | Johnson, Kathryn | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016149 | | Email | touch base.mht | touch base | 1/9/2023 | Johnson, Kathryn | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016150 | | Email | Accepted: Check-in - ED Enforcement and FTC.mht | Accepted: Check-in - ED Enforcement and FTC | 1/9/2023 | Tankersley, Michael | Madaio, Christopher | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016151 | | Email | New Time Proposed: touch base.mht | New Time Proposed: touch base | 1/9/2023 | Tankersley, Michael | Johnson, Kathryn | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC016152 | | Email | Accepted: Check-in - ED Enforcement and FTC.mht | Accepted: Check-in - ED Enforcement and FTC | 1/9/2023 | Tankersley, Michael | Madaio, Christopher | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016153 | | Email | touch base.mht | touch base | 1/9/2023 | Johnson, Kathryn | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016154 | | Email | Check-in - ED Enforcement and FTC.mht | Check-in - ED Enforcement and FTC | 1/5/2023 | Madaio, Christopher | Donoghue, Kristen; Brown, Sandhya; Johnson, Kathryn; Angilello, Sarah; Groves, Edward; Tankersley, Michael; Takagi, Naomi | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016155 | | Email | Check-in - ED Enforcement and FTC.mht | Check-in - ED Enforcement and FTC | 1/5/2023 | Madaio, Christopher | Donoghue, Kristen; Brown, Sandhya; Johnson, Kathryn; Angilello, Sarah; Groves, Edward; Tankersley, Michael; Takagi, Naomi | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016156 | | Email | Check-in - ED Enforcement and FTC.mht | Check-in - ED Enforcement and FTC | 1/5/2023 | Madaio, Christopher | Donoghue, Kristen; Brown, Sandhya; Johnson, Kathryn; Angilello, Sarah; Groves, Edward; Tankersley, Michael; Takagi, Naomi | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016157 | | Email | RE: Are you in today?.mht | RE: Are you in today? | 12/23/2022 | Tankersley, Michael | Johnson, Kathryn | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016158 | | Email | Are you in today?.mht | Are you in today? | 12/23/2022 | Johnson, Kathryn | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016159 | | Email | Re: New Relativity User.mht | Re: New Relativity User | 12/22/2022 | Johnson, Kathryn | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016160 | | Email | RE: New Relativity User.mht | RE: New Relativity User | 12/22/2022 | Tankersley, Michael | Johnson, Kathryn | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016163 | | Email | RE: Today.mht | RE: Today | 12/5/2022 | Tankersley, Michael | Johnson, Kathryn | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016164 | | Email | Today.mht | Today | 12/5/2022 | Johnson, Kathryn | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC016165 | | Email | RE: FYI: [protected] | RE: FYI: [protected] | 12/2/2022 | Johnson, Kathryn | Tankersley, Michael | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC016166 | | Email | RE: FYI: [protected] | RE: FYI: [protected] | 12/2/2022 | Tankersley, Michael | Johnson, Kathryn | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC016167 | | Email | RE: FYI: [protected] | RE: FYI: [protected] | 12/2/2022 | Johnson, Kathryn | Tankersley, Michael | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC016168 | | Email | RE: FYI: [protected] | RE: FYI: [protected] | 12/2/2022 | Tankersley, Michael | Johnson, Kathryn | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC016169 | | Email | RE: FYI: [protected] | RE: FYI: [protected] | 12/2/2022 | Johnson, Kathryn | Tankersley, Michael | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC016170 | | Email | RE: Grand Canyon University CONFIDENTIAL WORK PRODUCT.mht | RE: Grand Canyon University CONFIDENTIAL WORK PRODUCT | 11/10/2022 | Johnson, Kathryn | Martin, Robert f.; Tankersley, Michael | Zhang, Shimeng; Deurell, Gwen | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016171 | | Email | RE: Grand Canyon University CONFIDENTIAL WORK PRODUCT.mht | RE: Grand Canyon University CONFIDENTIAL WORK PRODUCT | 11/10/2022 | Martin, Robert f. | Tankersley, Michael | Johnson, Kathryn; Zhang, Shimeng | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016172 | | Email | [protected] | [protected] | 11/10/2022 | kfreeman1@ftc.gov | robert.f.martin@ed.gov | Tankersley, Michael | Work product; law enforcement privilege. Confidential interagency information sharing in connection with anticipated/pending litigation. |
| FTCvGCE-FTC016175 | | Email | RE: Grand Canyon University .mht | RE: Grand Canyon University | 10/26/2022 | Johnson, Kathryn | Zhang, Shimeng; Martin, Robert f.; Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016176 | | Email | RE: Grand Canyon University .mht | RE: Grand Canyon University | 10/26/2022 | Zhang, Shimeng | Martin, Robert f.; Tankersley, Michael | Johnson, Kathryn | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016177 | | Email | RE: Grand Canyon University .mht | RE: Grand Canyon University | 10/26/2022 | Tankersley, Michael | Martin, Robert f. | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC016178 | | Email | RE: Grand Canyon University .mht | RE: Grand Canyon University | 10/26/2022 | Martin, Robert f. | Tankersley, Michael | Johnson, Kathryn; Zhang, Shimeng | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016179 | | Email | RE: Grand Canyon University .mht | RE: Grand Canyon University | 10/26/2022 | Tankersley, Michael | Martin, Robert f. | Johnson, Kathryn; Zhang, Shimeng | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016180 | | Email | Grand Canyon University .mht | Grand Canyon University | 10/26/2022 | Martin, Robert f. | Tankersley, Michael | Johnson, Kathryn; Zhang, Shimeng | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016181 | | Email | RE: Grand Canyon University.mht | RE: Grand Canyon University | 10/25/2022 | Tankersley, Michael | Johnson, Kathryn | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC016182 | | Email | RE: Grand Canyon University.mht | RE: Grand Canyon University | 10/25/2022 | Johnson, Kathryn | Tankersley, Michael | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC016183 | | Email | Automatic reply: Grand Canyon University.mht | Automatic reply: Grand Canyon University | 10/24/2022 | Johnson, Kathryn | Tankersley, Michael | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC016184 | | Email | RE: Grand Canyon University.mht | RE: Grand Canyon University | 10/24/2022 | Tankersley, Michael | Johnson, Katherine | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC016185 | | Email | Grand Canyon University.mht | Grand Canyon University | 10/24/2022 | Tankersley, Michael | Johnson, Kathryn | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC016186 | | Email | Grand Canyon University.mht | Grand Canyon University | 10/24/2022 | Tankersley, Michael | Johnson, Katherine | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC016187 | | Email | RE: Grand Canyon University .mht | RE: Grand Canyon University | 10/19/2022 | Johnson, Kathryn | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016188 | | Email | Grand Canyon University .mht | Grand Canyon University | 10/19/2022 | Tankersley, Michael | Johnson, Kathryn | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC016189 | | Email | [protected] | [protected] | 8/11/2022 | Tankersley, Michael | Martin, Robert f. | Johnson, Kathryn | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016190 | | Email | [protected] | [protected] | 8/11/2022 | Martin, Robert f. | Tankersley, Michael | Johnson, Kathryn | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016193 | | Email | RE: Files Uploaded.mht | RE: Files Uploaded | 8/11/2022 | Tankersley, Michael | Martin, Robert f. | Johnson, Kathryn | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016196 | | Email | RE: Files Uploaded.mht | RE: Files Uploaded | 8/11/2022 | Johnson, Kathryn | Tankersley, Michael | Martin, Robert f. | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016197 | | Email | RE: Files Uploaded.mht | RE: Files Uploaded | 8/10/2022 | Tankersley, Michael | Johnson, Kathryn | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016198 | | Email | RE: Files Uploaded.mht | RE: Files Uploaded | 8/4/2022 | Tankersley, Michael | Johnson, Kathryn | Martin, Robert f. | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016199 | | Email | Files Uploaded.mht | Files Uploaded | 8/4/2022 | Johnson, Kathryn | Tankersley, Michael | Martin, Robert f. | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016200 | | Email | [protected] | [protected] | 7/21/2022 | Johnson, Kathryn | Tankersley, Michael | Madaio, Christopher | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016201 | | Email | [protected] | [protected] | 7/21/2022 | Johnson, Kathryn | Tankersley, Michael | Madaio, Christopher | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016202 | | Email | [protected] | [protected] | 7/20/2022 | Tankersley, Michael | Johnson, Kathryn | Madaio, Christopher | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016203 | | Email | [protected] | [protected] | 7/20/2022 | Johnson, Kathryn | Tankersley, Michael | Madaio, Christopher | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC016204 | | Email | RE: ED/FTC.mht | RE: ED/FTC | 7/12/2022 | Tankersley, Michael | Johnson, Kathryn | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016205 | | Email | ED/FTC.mht | ED/FTC | 7/12/2022 | Johnson, Kathryn | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016206 | | Email | [protected] | [protected] | 7/11/2022 | Tankersley, Michael | Johnson, Kathryn | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016207 | | Email | [protected] | [protected] | 7/11/2022 | Johnson, Kathryn | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016208 | | Email | [protected] | [protected] | 7/5/2022 | Johnson, Kathryn | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016209 | | Email | [protected] | [protected] | 7/5/2022 | Tankersley, Michael | Johnson, Kathryn | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016210 | | Email | [protected] | [protected] | 7/1/2022 | Johnson, Kathryn | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016211 | | Email | [protected] | [protected] | 6/17/2022 | Johnson, Kathryn | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016217 | | Email | [protected] | [protected] | 6/17/2022 | Johnson, Kathryn | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016218 | | Email | [protected] | [protected] | 6/17/2022 | Tankersley, Michael | Johnson, Kathryn | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016221 | | Email | [protected] | [protected] | 6/16/2022 | Johnson, Kathryn | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC016224 | | Email | [protected] | [protected] | 6/14/2022 | Johnson, Kathryn | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016225 | | Email | [protected] | [protected] | 6/14/2022 | Tankersley, Michael | Johnson, Kathryn | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016226 | | Email | [protected] | [protected] | 5/26/2022 | Tankersley, Michael | Johnson, Kathryn | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016227 | | Email | [protected] | [protected] | 5/26/2022 | Johnson, Kathryn | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016228 | | Email | [protected] | [protected] | 5/20/2022 | Johnson, Kathryn | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016229 | | Email | [protected] | [protected] | 5/20/2022 | Johnson, Kathryn | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016232 | | Email | [protected] | [protected] | 5/19/2022 | Johnson, Kathryn | Tankersley, Michael | Deurell, Gwen; Martin, Robert f.; Zhang, Shimeng | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016233 | | Email | [protected] | [protected] | 5/19/2022 | Tankersley, Michael | Johnson, Kathryn | Deurell, Gwen; Martin, Robert f.; Zhang, Shimeng | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016234 | | Email | RE: GCU.mht | RE: GCU | 5/10/2022 | Johnson, Kathryn | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016235 | | Email | RE: GCU.mht | RE: GCU | 5/9/2022 | Johnson, Kathryn | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016236 | | Email | RE: GCU.mht | RE: GCU | 5/9/2022 | Tankersley, Michael | Johnson, Kathryn | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |

FTC Protected Documents Log  3/21/2025

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC016237 | | Email | RE: GCU.mht | RE: GCU | 5/9/2022 | Johnson, Kathryn | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016238 | | Email | RE: GCU.mht | RE: GCU | 5/9/2022 | Tankersley, Michael | Johnson, Kathryn | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016239 | | Email | GCU.mht | GCU | 5/6/2022 | Johnson, Kathryn | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016240 | | Email | [protected] | [protected] | 4/25/2022 | Johnson, Kathryn | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016241 | | Email | [protected] | [protected] | 4/25/2022 | Tankersley, Michael | Johnson, Kathryn | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016242 | | Email | [protected] | [protected] | 4/14/2022 | Martin, Robert f. | Tankersley, Michael | Zhang, Shimeng; Deurell, Gwen; Johnson, Kathryn | Work product; law enforcement privilege; deliberative process privilege. Consultation on law enforcement investigation(s) and investigative techniques, draft document |
| FTCvGCE-FTC016243 | | Email | [protected] | [protected] | 4/14/2022 | Johnson, Kathryn | Tankersley, Michael | | Work product; law enforcement privilege; deliberative process privilege. Consultation on law enforcement investigation(s) and investigative techniques, draft document |
| FTCvGCE-FTC016246 | | Email | [protected] | [protected] | 4/11/2022 | Martin, Robert f. | Tankersley, Michael | Zhang, Shimeng; Deurell, Gwen | Work product; law enforcement privilege; deliberative process privilege. Consultation on law enforcement investigation(s) and investigative techniques, draft document |
| FTCvGCE-FTC016247 | | Email | [protected] | [protected] | 4/11/2022 | Tankersley, Michael | Martin, Robert f. | Zhang, Shimeng; Deurell, Gwen | Work product; law enforcement privilege; deliberative process privilege. Consultation on law enforcement investigation(s) and investigative techniques, draft document |
| FTCvGCE-FTC016250 | | Email | [protected] | [protected] | 4/6/2022 | Johnson, Kathryn | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016251 | | Email | [protected] | [protected] | 4/1/2022 | Tankersley, Michael | Johnson, Kathryn | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC016252 | | Email | [protected] | [protected] | 4/1/2022 | Johnson, Kathryn | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016253 | | Email | [protected] | [protected] | 3/31/2022 | Tankersley, Michael | Johnson, Kathryn | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016257 | | Email | [protected] | [protected] | 3/17/2022 | Martin, Robert f. | Johnson, Kathryn; Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016258 | | Email | [protected] | [protected] | 3/17/2022 | Johnson, Kathryn | Tankersley, Michael | Martin, Robert f. | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016259 | | Email | [protected] | [protected] | 3/17/2022 | Tankersley, Michael | Johnson, Kathryn | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016260 | | Email | [protected] | [protected] | 3/17/2022 | Johnson, Kathryn | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016261 | | Email | [protected] | [protected] | 3/16/2022 | Tankersley, Michael | Johnson, Kathryn | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016264 | | Email | [protected] | [protected] | 3/9/2022 | Johnson, Kathryn | Tankersley, Michael | Deurell, Gwen; Zhang, Shimeng | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016265 | | Email | [protected] | [protected] | 3/9/2022 | Tankersley, Michael | Johnson, Kathryn | Deurell, Gwen; Zhang, Shimeng | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016268 | | Email | RE: Grand Canyon.mht | RE: Grand Canyon | 3/8/2022 | Tankersley, Michael | Johnson, Kathryn | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC016269 | | Email | RE: Grand Canyon.mht | RE: Grand Canyon | 3/8/2022 | Johnson, Kathryn | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC016272 | | Email | Grand Canyon.mht | Grand Canyon | 3/8/2022 | Johnson, Kathryn | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC016273 | | Email | [protected] | [protected] | 2/24/2022 | Tankersley, Michael | Johnson, Kathryn | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC016274 | | Email | Accepted: Grand Canyon.mht | Accepted: Grand Canyon | 2/24/2022 | Tankersley, Michael | Johnson, Kathryn | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC016275 | | Email | [protected] | [protected] | 2/24/2022 | Johnson, Kathryn | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC016276 | | Email | Grand Canyon.mht | Grand Canyon | 2/24/2022 | Johnson, Kathryn | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC016277 | | Email | [protected] | [protected] | 2/24/2022 | Tankersley, Michael | Johnson, Kathryn | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC016278 | | Email | [protected] | [protected] | 2/24/2022 | Johnson, Kathryn | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC016279 | | Email | [protected] | [protected] | 2/24/2022 | Tankersley, Michael | Johnson, Kathryn | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC016282 | | Email | [protected] | [protected] | 2/18/2022 | Johnson, Kathryn | Brown, Sandhya | Nevin, Colleen; Tankersley, Michael; Solomon, Nancy | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC016283 | | Email | [protected] | [protected] | 2/18/2022 | Brown, Sandhya | Johnson, Kathryn | Nevin, Colleen; Tankersley, Michael; Solomon, Nancy | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC016354 | | Email | RE: CID No. 2223054, Review of CID Production.mht | RE: CID No. 2223054, Review of CID Production | 5/11/2023 | Tankersley, Michael | Stern, Bez | Reilly, Christine; Takagi, Naomi | Work product. Discussion of issues raised by CID response |

FTC v. Grand Canyon Education, et al.

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC016355 | | Email | RE: CID No. 2223054, Review of CID Production.mht | RE: CID No. 2223054, Review of CID Production | 5/10/2023 | Tankersley, Michael | Stern, Bez | Reilly, Christine; Takagi, Naomi | Work product. Discussion of issues raised by CID response |
| FTCvGCE-FTC016391 | | Email | Re: [protected] at GCU and support your claims - I want to talk to you | Re: [protected] at GCU and support your claims - I want to talk to you | 10/17/2024 | informant4 | Tankersley, Michael | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment |
| FTCvGCE-FTC016392 | | Email | [protected] | [protected] | 10/17/2024 | Zoom | Tankersley, Michael | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC016393 | | Email | Re: [protected] at GCU and support your claims - I want to talk to you | Re: [protected] at GCU and support your claims - I want to talk to you | 10/16/2024 | informant4 | Tankersley, Michael | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC016394 | | Email | Re: [protected] at GCU and support your claims - I want to talk to you | Re: [protected] at GCU and support your claims - I want to talk to you | 10/15/2024 | informant4 | Tankersley, Michael | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC016395 | | Email | Re: FTC v. Grand Canyon Education, et al..mht | Re: FTC v. Grand Canyon Education, et al. | 10/15/2024 | informant3 | Tankersley, Michael | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC016396 | | Email | Re: [protected] at GCU and support your claims - I want to talk to you | Re: [protected] at GCU and support your claims - I want to talk to you | 10/12/2024 | informant4 | Tankersley, Michael | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC016397 | | Email | Re: [protected] at GCU and support your claims - I want to talk to you | Re: [protected] at GCU and support your claims - I want to talk to you | 10/2/2024 | informant4 | Tankersley, Michael | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC016398 | | Email | Re: [protected] at GCU and support your claims - I want to talk to you | Re: [protected] at GCU and support your claims - I want to talk to you | 10/2/2024 | informant4 | Tankersley, Michael | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC016399 | | Email | Re: [protected] at GCU and support your claims - I want to talk to you | Re: [protected] at GCU and support your claims - I want to talk to you | 10/2/2024 | informant4 | Tankersley, Michael | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC016400 | | Email | Re: [protected] at GCU and support your claims - I want to talk to you | Re: [protected] at GCU and support your claims - I want to talk to you | 10/2/2024 | informant4 | Tankersley, Michael | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|-------|---------------|---------------|----------|---------------------|-----------------------------|-------------------|------------|--------|------------|
| FTCvGCE-FTC016401 | | Email | Re: [protected] at GCU and support your claims - I want to talk to you | Re: [protected] at GCU and support your claims - I want to talk to you | 10/2/2024 | informant4 | Tankersley, Michael | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC016402 | | Email | [protected] at GCU and support your claims - I want to talk to you | [protected] at GCU and support your claims - I want to talk to you | 9/18/2024 | informant4 | Tankersley, Michael | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC016403 | | Email | Grand Canyon University tip.mht | Grand Canyon University tip | 6/21/2024 | informant5 | Tankersley, Michael | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC016404 | | Email | Re: FTC v. Grand Canyon Education, et al..mht | Re: FTC v. Grand Canyon Education, et al. | 4/25/2024 | informant3 | Tankersley, Michael | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC016405 | | Email | FTC v. Grand Canyon Education, et al..mht | FTC v. Grand Canyon Education, et al. | 4/24/2024 | Tankersley, Michael | informant3 | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC016406 | | Email | GCU.mht | GCU | 3/19/2024 | informant5 | Tankersley, Michael | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC016407 | | Email | #confidential# FTC vs GCU.mht | #confidential# FTC vs GCU | 2/12/2024 | informant2 | Tankersley, Michael; Takagi, Naomi; Berggren, Brian | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC016408 | | Email | Grand Canyon Education and Grand Canyon University.mht | Grand Canyon Education and Grand Canyon University | 1/4/2024 | Tankersley, Michael | informant3 | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC016409 | | Email | Example of GCU degree mill.mht | Example of GCU degree mill | 12/20/2023 | informant5 | Tankersley, Michael | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC016410 | | Email | Thank you for protecting us from GCU harassment.mht | Thank you for protecting us from GCU harassment | 11/20/2023 | informant5 | Tankersley, Michael; BorrowerDefense@ed.gov | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC016411 | | Email | Grand Canyon University errors cost me another job.mht | Grand Canyon University errors cost me another job | 12/5/2022 | informant5 | Tankersley, Michael | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC016412 | | Email | I have moved.mht | I have moved | 9/14/2022 | informant5 | Tankersley, Michael | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC016413 | | Email | More of GCU lies.mht | More of GCU lies | 8/8/2022 | informant5 | Tankersley, Michael | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC016414 | | Email | Grand Canyon University.mht | Grand Canyon University | 7/21/2022 | Tankersley, Michael | informant5 | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC016435 | | Email | #confidential# FTC vs GCU.msg | #confidential# FTC vs GCU | 2/12/2024 | informant2 | Tankersley, Michael; Takagi, Naomi; Berggren, Brian | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC016694 | | Email | Re_ Ashlee davidson gcu invoices (93).msg | Re: Ashlee davidson gcu invoices | 4/5/2023 | Ashlee Davidson | Takagi, Naomi | | Work product. Document reveals attorney mental impressions. |
| FTCvGCE-FTC016695 | | Email | Re_ Ashlee davidson gcu invoices.msg | Re: Ashlee davidson gcu invoices | 4/5/2023 | Ashlee Davidson | Takagi, Naomi | | Work product. Document reveals attorney mental impressions. |
| FTCvGCE-FTC016696 | | Email | Re_ Brian Boulger - GCU Follow Up (22).msg | Re: Brian Boulger - GCU Follow Up | 1/3/2024 | Brian Bolger | Takagi, Naomi | | Work product. Document reveals attorney mental impressions. |
| FTCvGCE-FTC016697 | | Email | Re_ Brian Boulger - GCU Follow Up (28).msg | Re: Brian Boulger - GCU Follow Up | 11/8/2023 | Brian Bolger | Takagi, Naomi | | Work product. Document reveals attorney mental impressions. |
| FTCvGCE-FTC016698 | | Email | Re_ Brian Boulger - GCU Follow Up (32).msg | Re: Brian Boulger - GCU Follow Up | 8/2/2023 | Brian Bolger | Takagi, Naomi | | Work product. Document reveals attorney mental impressions. |
| FTCvGCE-FTC016699 | | Email | Re_ Brian Boulger - GCU Follow Up (35).msg | Re: Brian Boulger - GCU Follow Up | 6/19/2023 | Brian Bolger | Takagi, Naomi | | Work product. Document reveals attorney mental impressions. |
| FTCvGCE-FTC016700 | | Email | Re_ Brian Boulger - GCU Follow Up (38).msg | Re: Brian Boulger - GCU Follow Up | 6/1/2023 | Brian Boulger | Takagi, Naomi | | Work product. Document reveals attorney mental impressions. |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC016701 | | Email | Re_ Brian Boulger - GCU Follow Up (41).msg | Re: Brian Boulger - GCU Follow Up | 5/23/2023 | Brian Bolger | Takagi, Naomi | | Work product. Document reveals attorney mental impressions. |
| FTCvGCE-FTC016702 | | Email | Re_ Brian Boulger - GCU Follow Up.msg | Re: Brian Boulger - GCU Follow Up | 1/5/2024 | Brian Boulger | Takagi, Naomi | | Work product. Document reveals attorney mental impressions. |
| FTCvGCE-FTC016703 | | Email | Re_ Call Tuesday 4_18 (62).msg | Re: Call Tuesday 4/18 | 4/14/2023 | Adriane Miles | Takagi, Naomi | Broadwell, Eleni | Work product. Document reveals attorney mental impressions. |
| FTCvGCE-FTC016734 | | Email | Re_ FW_ FTC Sues Grand Canyon University for Deceptive Advertising and Illegal Telemarketing (12).msg | Re: FW: FTC Sues Grand Canyon University for Deceptive Advertising and Illegal Telemarketing | 1/6/2024 | informant6 | Takagi, Naomi | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC016735 | | Email | Re_ FW_ FTC Sues Grand Canyon University for Deceptive Advertising and Illegal Telemarketing.msg | Re: FW: FTC Sues Grand Canyon University for Deceptive Advertising and Illegal Telemarketing | 1/8/2024 | informant6 | Takagi, Naomi | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC016777 | | Email | Re_ Invoice and Form.msg | Re: Invoice and Form | 3/29/2023 | Stephan Price | Takagi, Naomi | | Work product. Document reveals attorney mental impressions. |
| FTCvGCE-FTC016786 | | Email | RE_ Privileged and Confidential (26).msg | RE: Privileged and Confidential | 11/21/2023 | jasmien overstreet | Takagi, Naomi | | Work product. Contains inquires that disclose attorney work product and mental impressions |
| FTCvGCE-FTC016787 | | Email | RE_ Privileged and Confidential (27).msg | RE: Privileged and Confidential | 11/21/2023 | jasmien overstreet | Takagi, Naomi | | Work product. Contains inquires that disclose attorney work product and mental impressions |
| FTCvGCE-FTC016788 | | Email | Re_ Privileged and Confidential (36).msg | Re: Privileged and Confidential | 6/13/2023 | jasmien overstreet | Takagi, Naomi | | Work product. Contains inquires that disclose attorney work product and mental impressions |
| FTCvGCE-FTC016789 | | Email | RE_ Privileged and Confidential (39).msg | RE: Privileged and Confidential | 5/31/2023 | jasmien overstreet | Takagi, Naomi | | Work product. Contains inquires that disclose attorney work product and mental impressions |
| FTCvGCE-FTC016792 | | Email | RE_ Privileged and Confidential (42).msg | RE: Privileged and Confidential | 5/13/2023 | jasmien overstreet | Takagi, Naomi | | Work product. Contains inquires that disclose attorney work product and mental impressions |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC016793 | | Email | Re_ Privileged and Confidential (43).msg | Re: Privileged and Confidential | 5/11/2023 | Stephan Price | Takagi, Naomi | | Work product. Document reveals attorney mental impressions; factual information available through other discovery. |
| FTCvGCE-FTC016794 | | Email | RE_ Privileged and Confidential (44).msg | RE: Privileged and Confidential | 5/8/2023 | jasmien overstreet | Takagi, Naomi | | Work product. Contains inquires that disclose attorney work product and mental impressions |
| FTCvGCE-FTC016795 | | Email | Re_ Privileged and Confidential (45).msg | Re: Privileged and Confidential | 5/8/2023 | Stephan Price | Takagi, Naomi | | Work product. Document reveals attorney mental impressions; factual information available through other discovery. |
| FTCvGCE-FTC016796 | | Email | Re_ Privileged and Confidential (47).msg | Re: Privileged and Confidential | 5/3/2023 | Stephan Price | Takagi, Naomi | | Work product. Document reveals attorney mental impressions; factual information available through other discovery. |
| FTCvGCE-FTC016805 | | Email | Re_ Privileged and Confidential (51).msg | Re: Privileged and Confidential | 5/2/2023 | Maritzela Barakat | Takagi, Naomi | | Work product. Document reveals attorney mental impressions. |
| FTCvGCE-FTC016808 | | Email | RE_ Privileged and Confidential (53).msg | RE: Privileged and Confidential | 5/1/2023 | jasmien overstreet | Takagi, Naomi | | Work product. Contains inquires that disclose attorney work product and mental impressions |
| FTCvGCE-FTC016832 | | Email | Re_ Regarding Your Experience with Grand Canyon University (132).msg | Re: Regarding Your Experience with Grand Canyon University | 3/21/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016833 | | Email | RE_ Regarding Your Experience with Grand Canyon University (174).msg | RE: Regarding Your Experience with Grand Canyon University | 1/30/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016834 | | Email | Re_ Regarding Your Experience with Grand Canyon University.msg | Re: Regarding Your Experience with Grand Canyon University | 5/12/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016851 | | Email | Re_ Regarding Grand Canyon University (15).msg | Re: Regarding Grand Canyon University | 1/4/2024 | informant1 | Takagi, Naomi | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC016854 | | Email | Re_ Regarding Grand Canyon University (18).msg | Re: Regarding Grand Canyon University | 1/4/2024 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC016855 | | Email | Re_ Regarding Grand Canyon University (19).msg | Re: Regarding Grand Canyon University | 1/3/2024 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016856 | | Email | Re_ Regarding Grand Canyon University (20).msg | Re: Regarding Grand Canyon University | 1/3/2024 | informant1 | Takagi, Naomi | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC016859 | | Email | Re_ Regarding Grand Canyon University (24).msg | Re: Regarding Grand Canyon University | 1/3/2024 | Monica Willis | Takagi, Naomi | | Work product. Document reveals attorney mental impressions. |
| FTCvGCE-FTC016871 | | Email | Re_ Regarding Your Complaint About Grand Canyon University (57).msg | Re: Regarding Your Complaint About Grand Canyon University | 4/18/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016879 | | Email | Re_ Regarding Your Complaint About Grand Canyon University (61).msg | Re: Regarding Your Complaint About Grand Canyon University | 4/17/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016880 | | Email | Re_ Regarding Your Complaint About Grand Canyon University (92).msg | Re: Regarding Your Complaint About Grand Canyon University | 4/5/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016883 | | Email | Re_ Regarding Your Complaint About Grand Canyon University (107).msg | Re: Regarding Your Complaint About Grand Canyon University | 3/30/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016884 | | Email | Re_ Regarding Your Complaint about Grand Canyon University (121).msg | Re: Regarding Your Complaint about Grand Canyon University | 3/22/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016885 | | Email | Re_ Regarding Your Complaint About Grand Canyon University (122).msg | Re: Regarding Your Complaint About Grand Canyon University | 3/22/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016886 | | Email | Re_ Regarding Your Complaint About Grand Canyon University (124).msg | Re: Regarding Your Complaint About Grand Canyon University | 3/21/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016887 | | Email | Re_ Regarding Your Complaint about Grand Canyon University (135).msg | Re: Regarding Your Complaint about Grand Canyon University | 3/16/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC016890 | | Email | Re_ Regarding Your Complaint about Grand Canyon University (142).msg | Re: Regarding Your Complaint about Grand Canyon University | 3/10/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016896 | | Email | Re_ Regarding Your Complaint About Grand Canyon University (147).msg | Re: Regarding Your Complaint About Grand Canyon University | 3/9/2023 | [protected] | Takagi, Naomi; Broadwell, Eleni | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016901 | | Email | Re_ Regarding Your Complaint About Grand Canyon University (149).msg | Re: Regarding Your Complaint About Grand Canyon University | 3/8/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016905 | | Email | Re_ Regarding Your Complaint About Grand Canyon University (151).msg | Re: Regarding Your Complaint About Grand Canyon University | 3/8/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016906 | | Email | Re_ Regarding Your Complaint about Grand Canyon University (152).msg | Re: Regarding Your Complaint about Grand Canyon University | 3/8/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016911 | | Email | Re_ Regarding Your Complaint About Grand Canyon University (157).msg | Re: Regarding Your Complaint About Grand Canyon University | 3/7/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016912 | | Email | Re_ Regarding Your Complaint about Grand Canyon University (158).msg | Re: Regarding Your Complaint about Grand Canyon University | 3/6/2023 | [protected] | Takagi, Naomi | Broadwell, Eleni | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016913 | | Email | Re_ Regarding Your Complaint about Grand Canyon University (159).msg | Re: Regarding Your Complaint about Grand Canyon University | 3/6/2023 | [protected] | Takagi, Naomi | Broadwell, Eleni | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016916 | | Email | Re_ Regarding Your Complaint about Grand Canyon University (161).msg | Re: Regarding Your Complaint about Grand Canyon University | 3/3/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016926 | | Email | Re_ Regarding Your Complaint about Grand Canyon University (165).msg | Re: Regarding Your Complaint about Grand Canyon University | 3/1/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016948 | | Email | Re_ Regarding Your Complaint about Grand Canyon University (168).msg | Re: Regarding Your Complaint about Grand Canyon University | 2/28/2023 | [protected] | Takagi, Naomi | Broadwell, Eleni | Work product. Disclosure would reveal source and selection of consumer complaint. |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC016960 | | Email | RE_ Regarding Your Complaint About Grand Canyon University (173).msg | RE: Regarding Your Complaint About Grand Canyon University | 2/3/2023 | Broadwell, Eleni | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016961 | | Email | Re_ Regarding Your Complaint about Grand Canyon University (175).msg | Re: Regarding Your Complaint about Grand Canyon University | 1/27/2023 | [protected] | Takagi, Naomi | Broadwell, Eleni | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016962 | | Email | Re_ Regarding Your Complaint About Grand Canyon University (176).msg | Re: Regarding Your Complaint About Grand Canyon University | 1/25/2023 | [protected] | Broadwell, Eleni | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016965 | | Email | Re_ Regarding Your Complaint About Grand Canyon University (181).msg | Re: Regarding Your Complaint About Grand Canyon University | 1/24/2023 | [protected] | Broadwell, Eleni | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016966 | | Email | RE_ Regarding Your Complaint About Grand Canyon University (182).msg | RE: Regarding Your Complaint About Grand Canyon University | 1/24/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016967 | | Email | RE_ Regarding Your Complaint about Grand Canyon University (183).msg | RE: Regarding Your Complaint about Grand Canyon University | 1/24/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016968 | | Email | Re_ Regarding Your Complaint About Grand Canyon University (184).msg | RE: Regarding Your Complaint About Grand Canyon University | 1/24/2023 | [protected] | Broadwell, Eleni | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016969 | | Email | RE_ Regarding Your Complaint About Grand Canyon University (185).msg | RE: Regarding Your Complaint About Grand Canyon University | 1/24/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016970 | | Email | Re_ Regarding Your Complaint About Grand Canyon University (186).msg | Re: Regarding Your Complaint About Grand Canyon University | 1/24/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016971 | | Email | RE_ Regarding Your Complaint About Grand Canyon University (187).msg | RE: Regarding Your Complaint About Grand Canyon University | 1/24/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016972 | | Email | RE_ Regarding Your Complaint About Grand Canyon University (188).msg | RE: Regarding Your Complaint About Grand Canyon University | 1/24/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |

FTC v. Grand Canyon Education, et al.    Case 2:23-cv-02711-DWL    Document 190-11    Filed 06/06/25    Page 34 of 69    Page 33 of 64

FTC Protected Documents Log  3/21/2025

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC016973 | | Email | RE_ Regarding Your Complaint About Grand Canyon University (189).msg | RE: Regarding Your Complaint About Grand Canyon University | 1/24/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016974 | | Email | RE_ Regarding Your Complaint About Grand Canyon University (190).msg | RE: Regarding Your Complaint About Grand Canyon University | 1/24/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016975 | | Email | RE_ Regarding Your Complaint About Grand Canyon University (191).msg | RE: Regarding Your Complaint About Grand Canyon University | 1/24/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016976 | | Email | RE_ Regarding Your Complaint about Grand Canyon University (192).msg | RE: Regarding Your Complaint about Grand Canyon University | 1/24/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016977 | | Email | RE_ Regarding Your Complaint about Grand Canyon University (193).msg | RE: Regarding Your Complaint about Grand Canyon University | 1/24/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016978 | | Email | RE_ Regarding Your Complaint About Grand Canyon University (194).msg | RE: Regarding Your Complaint About Grand Canyon University | 1/24/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016979 | | Email | RE_ Regarding Your Complaint about Grand Canyon University (195).msg | RE: Regarding Your Complaint about Grand Canyon University | 1/24/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016980 | | Email | Re_ Regarding Your Complaint about Grand Canyon University (196).msg | Re: Regarding Your Complaint about Grand Canyon University | 1/24/2023 | [protected] | Broadwell, Eleni | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016983 | | Email | Re_ Regarding Your Complaint About Grand Canyon University (199).msg | Re: Regarding Your Complaint About Grand Canyon University | 1/23/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016997 | | Email | RE_ Regarding Your Complaint About Grand Canyon University (202).msg | RE: Regarding Your Complaint About Grand Canyon University | 1/20/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017000 | | Email | RE_ Regarding Your Complaint about Grand Canyon University (204).msg | RE: Regarding Your Complaint about Grand Canyon University | 1/19/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC017001 | | Email | Re_ Regarding Your Complaint About Grand Canyon University (205).msg | Re: Regarding Your Complaint About Grand Canyon University | 1/18/2023 | [protected] | Broadwell, Eleni | [protected]@gmail.com; Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017002 | | Email | RE_ Regarding Your Complaint about Grand Canyon University (206).msg | RE: Regarding Your Complaint about Grand Canyon University | 1/18/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017003 | | Email | RE_ Regarding Your Complaint about Grand Canyon University (207).msg | RE: Regarding Your Complaint about Grand Canyon University | 1/18/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017004 | | Email | RE_ Regarding Your Complaint about Grand Canyon University (208).msg | RE: Regarding Your Complaint about Grand Canyon University | 1/18/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017005 | | Email | RE_ Regarding Your Complaint about Grand Canyon University (209).msg | RE: Regarding Your Complaint about Grand Canyon University | 1/18/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017006 | | Email | RE_ Regarding Your Complaint About Grand Canyon University (210).msg | RE: Regarding Your Complaint About Grand Canyon University | 1/18/2023 | Broadwell, Eleni | [protected] | [protected]@gmail.com; Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017007 | | Email | Re_ Regarding Your Complaint About Grand Canyon University (211).msg | Re: Regarding Your Complaint About Grand Canyon University | 1/18/2023 | [protected] | Broadwell, Eleni | [protected]@gmail.com; Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017008 | | Email | Re_ Regarding Your Complaint About Grand Canyon University (212).msg | Re: Regarding Your Complaint About Grand Canyon University | 1/18/2023 | [protected] | Broadwell, Eleni | [protected]@gmail.com; Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017009 | | Email | Re_ Regarding Your Complaint About Grand Canyon University (213).msg | Re: Regarding Your Complaint About Grand Canyon University | 1/17/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017010 | | Email | Re_ Regarding Your Complaint About Grand Canyon University (214).msg | Re: Regarding Your Complaint About Grand Canyon University | 1/17/2023 | [protected] | Broadwell, Eleni | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017011 | | Email | Re_ Regarding Your Complaint About Grand Canyon University (215).msg | Re: Regarding Your Complaint About Grand Canyon University | 1/17/2023 | [protected] | Broadwell, Eleni | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC017012 | | Email | RE_ Regarding Your Complaint About Grand Canyon University (216).msg | RE: Regarding Your Complaint About Grand Canyon University | 1/17/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017013 | | Email | RE_ Regarding Your Complaint About Grand Canyon University (217).msg | RE: Regarding Your Complaint About Grand Canyon University | 1/17/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017014 | | Email | RE_ Regarding Your Complaint About Grand Canyon University (218).msg | RE: Regarding Your Complaint About Grand Canyon University | 1/17/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017015 | | Email | Re_ Regarding Your Complaint About Grand Canyon University (219).msg | Re: Regarding Your Complaint About Grand Canyon University | 1/17/2023 | [protected] | Broadwell, Eleni | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017016 | | Email | Re_ Regarding Your Complaint About Grand Canyon University (220).msg | Re: Regarding Your Complaint About Grand Canyon University | 1/17/2023 | [protected] | Broadwell, Eleni | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017017 | | Email | RE_ Regarding Your Complaint About Grand Canyon University (221).msg | RE: Regarding Your Complaint About Grand Canyon University | 1/17/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017018 | | Email | RE_ Regarding Your Complaint About Grand Canyon University (222).msg | RE: Regarding Your Complaint About Grand Canyon University | 1/17/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017019 | | Email | RE_ Regarding Your Complaint about Grand Canyon University (233).msg | RE: Regarding Your Complaint about Grand Canyon University | 1/17/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017020 | | Email | RE_ Regarding Your Complaint about Grand Canyon University (234).msg | RE: Regarding Your Complaint about Grand Canyon University | 1/17/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017023 | | Email | RE_ Regarding Your Complaint about Grand Canyon University (242).msg | RE: Regarding Your Complaint about Grand Canyon University | 2/15/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017024 | | Email | Re_ Regarding Your Complaint about Grand Canyon University.msg | Re: Regarding Your Complaint about Grand Canyon University | 6/13/2023 | [protected] | Takagi, Naomi | Broadwell, Eleni | Work product. Disclosure would reveal source and selection of consumer complaint. |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC017028 | | Email | Re_ Regarding Your Experience with Grand Canyon University (94).msg | Re: Regarding Your Experience with Grand Canyon University | 4/2/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017036 | | Email | RE_ Regarding Your Experience with Grand Canyon University (101).msg | RE: Regarding Your Experience with Grand Canyon University | 3/30/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal selection of consumer complaint. |
| FTCvGCE-FTC017059 | | Email | Re_ Regarding Your Experience with Grand Canyon University (113).msg | Re: Regarding Your Experience with Grand Canyon University | 3/25/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017069 | | Email | Re_ Regarding Your Experience with Grand Canyon University (126).msg | Re: Regarding Your Experience with Grand Canyon University | 3/21/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017070 | | Email | RE_ Regarding Your Experience with Grand Canyon University (128).msg | RE: Regarding Your Experience with Grand Canyon University | 3/21/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal selection of consumer complaint. |
| FTCvGCE-FTC017071 | | Email | Re_ Regarding Your Experience with Grand Canyon University (129).msg | Re: Regarding Your Experience with Grand Canyon University | 3/21/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017072 | | Email | Re_ Regarding Your Experience with Grand Canyon University (130).msg | Re: Regarding Your Experience with Grand Canyon University | 3/21/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017073 | | Email | Re_ Regarding Your Experience with Grand Canyon University (131).msg | Re: Regarding Your Experience with Grand Canyon University | 3/21/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal selection of consumer complaint. |
| FTCvGCE-FTC017075 | | Email | Re_ Rescheduling our 1 pm call (90).msg | Re: Rescheduling our 1 pm call | 4/7/2023 | jasmien overstreet | Takagi, Naomi | | Work product. Document reveals attorney mental impressions. |
| FTCvGCE-FTC017076 | | Email | Re_ Rescheduling our 1 pm call.msg | Re: Rescheduling our 1 pm call | 4/14/2023 | jasmien overstreet | Takagi, Naomi | | Work product. Document reveals attorney mental impressions. |
| FTCvGCE-FTC017087 | | Email | Re_ Stefanie Willis GCU Transcripts_pdf.msg | Re: Stefanie Willis GCU Transcripts.pdf | 3/28/2023 | Stefanie Willis | Takagi, Naomi | | Work product. Document reveals attorney mental impressions. |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC017096 | | Email | Regarding Your Experience with Grand Canyon University.msg | Regarding Your Experience with Grand Canyon University | 1/23/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017097 | | Email | Regarding Your Complaint About Grand Canyon University (223).msg | Regarding Your Complaint About Grand Canyon University | 1/17/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017098 | | Email | Regarding Your Complaint About Grand Canyon University (224).msg | Regarding Your Complaint About Grand Canyon University | 1/17/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017099 | | Email | Regarding Your Complaint About Grand Canyon University (225).msg | Regarding Your Complaint About Grand Canyon University | 1/17/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017100 | | Email | Regarding Your Complaint About Grand Canyon University (226).msg | Regarding Your Complaint About Grand Canyon University | 1/17/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017101 | | Email | Regarding Your Complaint About Grand Canyon University (227).msg | Regarding Your Complaint About Grand Canyon University | 1/17/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017102 | | Email | Regarding Your Complaint About Grand Canyon University (228).msg | Regarding Your Complaint About Grand Canyon University | 1/17/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017103 | | Email | Regarding Your Complaint About Grand Canyon University (229).msg | Regarding Your Complaint About Grand Canyon University | 1/17/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017104 | | Email | Regarding Your Complaint About Grand Canyon University (230).msg | Regarding Your Complaint About Grand Canyon University | 1/17/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017105 | | Email | Regarding Your Complaint About Grand Canyon University (231).msg | Regarding Your Complaint About Grand Canyon University | 1/17/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017106 | | Email | Regarding Your Complaint About Grand Canyon University (232).msg | Regarding Your Complaint About Grand Canyon University | 1/17/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC017107 | | Email | Regarding Your Complaint about Grand Canyon University (235).msg | Regarding Your Complaint about Grand Canyon University | 1/17/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017108 | | Email | Regarding Your Complaint about Grand Canyon University (236).msg | Regarding Your Complaint about Grand Canyon University | 1/17/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017109 | | Email | Regarding Your Complaint about Grand Canyon University (237).msg | Regarding Your Complaint about Grand Canyon University | 1/17/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017110 | | Email | Regarding Your Complaint about Grand Canyon University (238).msg | Regarding Your Complaint about Grand Canyon University | 1/17/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017111 | | Email | Regarding Your Complaint about Grand Canyon University (239).msg | Regarding Your Complaint about Grand Canyon University | 1/17/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017112 | | Email | Regarding Your Complaint about Grand Canyon University (240).msg | Regarding Your Complaint about Grand Canyon University | 1/17/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017113 | | Email | Regarding Your Complaint About Grand Canyon University.msg | Regarding Your Complaint About Grand Canyon University | 1/17/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017168 | | Email | Accepted_ ED_FTC Meeting.msg | Accepted: ED/FTC Meeting | 2/9/2024 | Takagi, Naomi | Madaio, Christopher | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC017169 | | Email | Accepted_ FSA-FTC Check-in.msg | Accepted: FSA-FTC Check-in | 7/3/2023 | Takagi, Naomi | Madaio, Christopher | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC017170 | | Email | Accepted_ FTC_FSA Call.msg | Accepted: FTC/FSA Call | 9/26/2023 | Madaio, Christopher | Takagi, Naomi | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC017171 | | Email | Accepted_ FTC_FSA GCU Check In.msg | Accepted: FTC/FSA GCU Check In | 8/11/2023 | Takagi, Naomi | Angiello, Sarah | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC017172 | | Email | Accepted_ FTC_GCU Check In.msg | Accepted: FTC/GCU Check In | 4/10/2023 | Takagi, Naomi | Angilello, Sarah | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC017173 | | Email | Accepted_ FW_ FTC_ED check in.msg | Accepted: FW: FTC/ED check in | 12/8/2022 | Takagi, Naomi | Donoghue, Kristen | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC017174 | | Email | Accepted_ GCU Discussion.msg | Accepted: GCU Discussion | 2/28/2023 | Takagi, Naomi | Angilello, Sarah | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC017175 | | Email | Accepted_ GCU Quick Call.msg | Accepted: GCU Quick Call | 5/23/2023 | Takagi, Naomi | Angilello, Sarah | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC017176 | | Email | Call.msg | Call | 12/18/2023 | Takagi, Naomi | Madaio, Christopher | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC017177 | | Email | Check-in - ED Enforcement and FTC.msg | Check-in - ED Enforcement and FTC | 1/5/2023 | Madaio, Christopher | Donoghue, Kristen; Brown, Sandhya; Johnson, Kathryn; Angilello, Sarah; Groves, Edward; Tankersley, Michael; Takagi, Naomi | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC017178 | | Email | ED_FTC Meeting.msg | ED/FTC Meeting | 2/9/2024 | Madaio, Christopher | Brown, Sandhya; Berggren, Brian; Tankersley, Michael; Takagi, Naomi; Mangold, Donna; Angilello, Sarah; Sheppard Southall, Christle | Donoghue, Kristen | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC017186 | | Email | FSA-FTC Check-in.msg | FSA-FTC Check-in | 7/1/2023 | Madaio, Christopher | Tankersley, Michael; Takagi, Naomi; Angilello, Sarah; Groves, Edward; Leget, Dawn | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC017187 | | Email | FTC_FSA GCU Check In.msg | FTC/FSA GCU Check In | 8/11/2023 | Angilello, Sarah | Madaio, Christopher; Donoghue, Kristen; Tankersley, Michael; Takagi, Naomi | Groves, Edward; Leget, Dawn | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC017188 | | Email | FTC_FSA GCU Check-In.msg | FTC/FSA GCU Check-In | 9/5/2023 | Takagi, Naomi | Tankersley, Michael; Madaio, Christopher; Angilello, Sarah | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC017189 | | Email | FTC_GCU Check In.msg | FTC/GCU Check In | 4/10/2023 | Angilello, Sarah | Madaio, Christopher; Takagi, Naomi; Tankersley, Michael | Groves, Edward; Leget, Dawn | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC017192 | | Email | [protected] | [protected] | 2/17/2023 | Tankersley, Michael | Takagi, Naomi | Broadwell, Eleni | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC017193 | | Email | FW_ FTC_ED check in.msg | FW: FTC/ED check in | 12/8/2022 | Brown, Sandhya - on behalf of - Donoghue, Kristen | Tankersley, Michael; Takagi, Naomi; Broadwell, Eleni; Madaio, Christopher; Brown, Sandhya | Johnson, Kathryn | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC017194 | | Email | FW_ FTC_FSA GCU Check In.msg | FW: FTC/FSA GCU Check In | 8/11/2023 | Takagi, Naomi | Mithal, Malini; Brown, Sandhya | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC017226 | | Email | FW_ ZIP file.msg | FW: ZIP file | 10/2/2023 | Angilello, Sarah | Tankersley, Michael; Takagi, Naomi | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC017227 | | Email | GCU Discussion.msg | GCU Discussion | 2/28/2023 | Angilello, Sarah | Madaio, Christopher; Tankersley, Michael; Takagi, Naomi; Broadwell, Eleni | Groves, Edward | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC017228 | | Email | [protected] | [protected] | 2/16/2023 | Tankersley, Michael | Christopher.Madaio@ed.gov | Takagi, Naomi; Angilello, Sarah; Johnson, Kathryn | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC017229 | | Email | [protected] | [protected] | 1/23/2023 | Tankersley, Michael | Madaio, Christopher | Takagi, Naomi; Angilello, Sarah; Johnson, Kathryn | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC017232 | | Email | GCU Quick Call.msg | GCU Quick Call | 5/23/2023 | Angilello, Sarah | Madaio, Christopher; Tankersley, Michael; Takagi, Naomi; Groves, Edward | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC017235 | | Email | GCU Update - Confidential.msg | GCU Update - Confidential | 9/5/2023 | Takagi, Naomi | Madaio, Christopher | Tankersley, Michael | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC017238 | | Email | [protected] | [protected] | 5/10/2023 | Tankersley, Michael | Takagi, Naomi; Broadwell, Eleni | | Work product; law enforcement privilege; deliberative process privilege. Consultation on law enforcement investigation(s), draft document |
| FTCvGCE-FTC017247 | | Email | [protected] | [protected] | 1/22/2024 | Tankersley, Michael | Madaio, Christopher; Angilello, Sarah | Takagi, Naomi; Berggren, Brian | Work product; law enforcement privilege; deliberative process privilege. Confidential interagency consultation on anticipated/pending enforcement litigation, information sharing. |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC017248 | | Email | [protected] | [protected] | 1/16/2024 | Tankersley, Michael | Madaio, Christopher; Angilello, Sarah | Takagi, Naomi; Berggren, Brian | Work product; law enforcement privilege; deliberative process privilege. Confidential interagency consultation on anticipated/pending enforcement litigation, information sharing. |
| FTCvGCE-FTC017249 | | Email | [protected] | [protected] | 11/21/2023 | Madaio, Christopher | Tankersley, Michael; Takagi, Naomi | Angilello, Sarah | Work product; law enforcement privilege; deliberative process privilege. Confidential interagency consultation on anticipated/pending enforcement litigation, information sharing. |
| FTCvGCE-FTC017250 | | Email | [protected] | [protected] | 1/24/2024 | Mangold, Donna | Ross, Casen; Karas, Karen; Nestler, Emily B.; Takagi, Naomi; Tankersley, Michael; Berggren, Brian | Tenny, Daniel | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC017251 | | Email | [protected] | [protected] | 1/24/2024 | Ross, Casen | Mangold, Donna; Karas, Karen; Nestler, Emily B.; Takagi, Naomi; Tankersley, Michael; Berggren, Brian | Tenny, Daniel | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC017252 | | Email | [protected] | [protected] | 1/23/2024 | Ross, Casen | Mangold, Donna; Karas, Karen; Nestler, Emily B.; Takagi, Naomi; Tankersley, Michael; Berggren, Brian | Tenny, Daniel | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC017253 | | Email | [protected] | [protected] | 1/23/2024 | Mangold, Donna | Ross, Casen; Karas, Karen; Nestler, Emily B.; Takagi, Naomi; Tankersley, Michael; Berggren, Brian | Tenny, Daniel | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC017254 | | Email | [protected] | [protected] | 1/24/2024 | Mangold, Donna | Ross, Casen; Karas, Karen; Nestler, Emily B.; Takagi, Naomi; Tankersley, Michael; Berggren, Brian | Tenny, Daniel | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC017255 | | Email | [protected] | [protected] | 2/17/2023 | Tankersley, Michael | Angilello, Sarah | Madaio, Christopher; Takagi, Naomi; Johnson, Kathryn | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC017256 | | Email | [protected] | [protected] | 10/26/2023 | Angilello, Sarah | Tankersley, Michael | Takagi, Naomi | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC017257 | | Email | [protected] | [protected] | 10/25/2023 | Angilello, Sarah | Tankersley, Michael | Takagi, Naomi | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC017258 | | Email | [protected] | [protected] | 10/25/2023 | Angilello, Sarah | Tankersley, Michael | Takagi, Naomi | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |

FTC v. Grand Canyon Education, et al.

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC017259 | | Email | [protected] | [protected] | 10/25/2023 | Tankersley, Michael | Angilello, Sarah | Takagi, Naomi | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC017260 | | Email | [protected] | [protected] | 10/25/2023 | Angilello, Sarah | Tankersley, Michael | Takagi, Naomi | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC017261 | | Email | [protected] | [protected] | 10/25/2023 | Tankersley, Michael | Angilello, Sarah | Takagi, Naomi | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC017262 | | Email | [protected] | [protected] | 10/25/2023 | Tankersley, Michael | Angilello, Sarah | Takagi, Naomi | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC017265 | | Email | [protected] | [protected] | 1/11/2023 | Madaio, Christopher | Tankersley, Michael | Johnson, Kathryn; Angilello, Sarah; Takagi, Naomi | Work product; law enforcement privilege; deliberative process privilege. Confidential interagency consultation on anticipated/pending enforcement litigation, draft document, information sharing. |
| FTCvGCE-FTC017270 | | Email | [protected] | [protected] | 1/12/2023 | Madaio, Christopher | Tankersley, Michael; Angilello, Sarah; Johnson, Kathryn | Takagi, Naomi | Work product; law enforcement privilege; deliberative process privilege. Confidential interagency consultation on anticipated/pending enforcement litigation, draft document, information sharing. |
| FTCvGCE-FTC017273 | | Email | [protected] | [protected] | 10/27/2023 | Angilello, Sarah | Piotrowski, Elizabeth A.; Tankersley, Michael; Madaio, Christopher Takagi, Naomi | | Work product; law enforcement privilege. Confidential interagency consultation on information sharing |
| FTCvGCE-FTC017281 | | Email | [witheld as privileged] | [witheld as privileged] | 4/5/2023 | Tankersley, Michael | Angilello, Sarah | Takagi, Naomi | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC017282 | | Email | RE_ GCU Press Release.msg | RE: GCU Press Release | 10/5/2023 | Angilello, Sarah | Tankersley, Michael; Takagi, Naomi | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC017283 | | Email | [protected] | [protected] | 2/8/2023 | Angilello, Sarah | Tankersley, Michael | Groves, Edward; Takagi, Naomi | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC017284 | | Email | [protected] | [protected] | 2/8/2023 | Tankersley, Michael | Angilello, Sarah | Groves, Edward; Takagi, Naomi | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC017285 | | Email | RE_ GCU Update - Confidential (1).msg | RE: GCU Update - Confidential | 9/25/2023 | Takagi, Naomi | Madaio, Christopher | Tankersley, Michael; Angilello, Sarah | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC017286 | | Email | RE_ GCU Update - Confidential (2).msg | RE: GCU Update - Confidential | 9/5/2023 | Takagi, Naomi | Madaio, Christopher | Tankersley, Michael; Angilello, Sarah | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC017287 | | Email | RE_ GCU Update - Confidential (3).msg | RE: GCU Update - Confidential | 9/5/2023 | Madaio, Christopher | Takagi, Naomi | Tankersley, Michael; Angilello, Sarah | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC017288 | | Email | RE_ GCU Update - Confidential (4).msg | RE: GCU Update - Confidential | 9/5/2023 | Takagi, Naomi | Madaio, Christopher | Tankersley, Michael; Angilello, Sarah | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC017289 | | Email | RE_ GCU Update - Confidential (5).msg | RE: GCU Update - Confidential | 9/5/2023 | Madaio, Christopher | Takagi, Naomi | Tankersley, Michael; Angilello, Sarah | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC017290 | | Email | Re_ GCU Update - Confidential.msg | Re: GCU Update - Confidential | 9/25/2023 | Madaio, Christopher | Takagi, Naomi | Tankersley, Michael; Angilello, Sarah | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC017291 | | Email | RE_ GCU Update - Confidential_(1).msg | RE: GCU Update - Confidential | 8/14/2023 | Madaio, Christopher | Takagi, Naomi | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on law enforcement investigation(s) and pending/anticipated enforcement action. |
| FTCvGCE-FTC017292 | | Email | RE_ GCU Update - Confidential_(10).msg | RE: GCU Update - Confidential | 8/10/2023 | Takagi, Naomi | Madaio, Christopher; Tankersley, Michael | Angilello, Sarah; Groves, Edward; Leget, Dawn; Donoghue, Kristen | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on law enforcement investigation(s) and pending/anticipated enforcement action. |
| FTCvGCE-FTC017293 | | Email | Re_ GCU Update - Confidential_(2).msg | Re: GCU Update - Confidential | 8/14/2023 | Takagi, Naomi | Madaio, Christopher | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on law enforcement investigation(s) and pending/anticipated enforcement action. |
| FTCvGCE-FTC017294 | | Email | RE_ GCU Update - Confidential_(3).msg | RE: GCU Update - Confidential | 8/11/2023 | Angilello, Sarah | Takagi, Naomi; Tankersley, Michael | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on law enforcement investigation(s) and pending/anticipated enforcement action. |
| FTCvGCE-FTC017295 | | Email | RE_ GCU Update - Confidential_(4).msg | RE: GCU Update - Confidential | 8/11/2023 | Takagi, Naomi | Angilello, Sarah; Tankersley, Michael | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on law enforcement investigation(s) and pending/anticipated enforcement action. |

FTC v. Grand Canyon Education, et al.

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC017296 | | Email | RE_ GCU Update - Confidential_(5).msg | RE: GCU Update - Confidential | 8/10/2023 | Takagi, Naomi | Madaio, Christopher; Tankersley, Michael | Angilello, Sarah; Groves, Edward; Leget, Dawn; Donoghue, Kristen | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on law enforcement investigation(s) and pending/anticipated enforcement action. |
| FTCvGCE-FTC017297 | | Email | RE_ GCU Update - Confidential_(6).msg | RE: GCU Update - Confidential | 8/10/2023 | Takagi, Naomi | Madaio, Christopher; Tankersley, Michael | Angilello, Sarah; Groves, Edward; Leget, Dawn; Donoghue, Kristen | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on law enforcement investigation(s) and pending/anticipated enforcement action. |
| FTCvGCE-FTC017298 | | Email | RE_ GCU Update - Confidential_(7).msg | RE: GCU Update - Confidential | 8/14/2023 | Takagi, Naomi | Madaio, Christopher | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on law enforcement investigation(s) and pending/anticipated enforcement action. |
| FTCvGCE-FTC017299 | | Email | RE_ GCU Update - Confidential_(8).msg | RE: GCU Update - Confidential | 8/11/2023 | Takagi, Naomi | Angilello, Sarah; Tankersley, Michael | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on law enforcement investigation(s) and pending/anticipated enforcement action. |
| FTCvGCE-FTC017300 | | Email | RE_ GCU Update - Confidential_(9).msg | RE: GCU Update - Confidential | 8/10/2023 | Takagi, Naomi | Madaio, Christopher; Tankersley, Michael | Angilello, Sarah; Groves, Edward; Leget, Dawn; Donoghue, Kristen | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on law enforcement investigation(s) and pending/anticipated enforcement action. |
| FTCvGCE-FTC017301 | | Email | RE_ GCU Update - Confidential_.msg | RE: GCU Update - Confidential | 8/11/2023 | Angilello, Sarah | Takagi, Naomi; Tankersley, Michael | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on law enforcement investigation(s) and pending/anticipated enforcement action. |
| FTCvGCE-FTC017302 | | Email | RE_ GCU.msg | RE: GCU | 10/31/2023 | Angilello, Sarah | Tankersley, Michael; Takagi, Naomi | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC017303 | | Email | [protected] | [protected] | 1/17/2024 | Madaio, Christopher | Tankersley, Michael | Angilello, Sarah; Takagi, Naomi; Berggren, Brian | Work product; law enforcement privilege; deliberative process privilege. Confidential interagency consultation on anticipated/pending enforcement litigation, information sharing. |
| FTCvGCE-FTC017304 | | Email | [protected] | [protected] | 1/17/2024 | Madaio, Christopher | Tankersley, Michael; Angilello, Sarah | Takagi, Naomi; Berggren, Brian; Wilson, Nathan | Work product; law enforcement privilege; deliberative process privilege. Confidential interagency consultation on anticipated/pending enforcement litigation, information sharing. |
| FTCvGCE-FTC017305 | | Email | [protected] | [protected] | 5/23/2023 | Angilello, Sarah | Madaio, Christopher; Tankersley, Michael | Takagi, Naomi | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC017306 | | Email | [protected] | [protected] | 6/27/2023 | Angilello, Sarah | Tankersley, Michael | Takagi, Naomi; Madaio, Christopher | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC017307 | | Email | [protected] | [protected] | 5/23/2023 | Tankersley, Michael | Madaio, Christopher | Angilello, Sarah; Takagi, Naomi | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC017308 | | Email | [protected] | [protected] | 6/29/2023 | Tankersley, Michael | Madaio, Christopher | Takagi, Naomi; Angilello, Sarah | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC017309 | | Email | [protected] | [protected] | 5/23/2023 | Madaio, Christopher | Tankersley, Michael | Angilello, Sarah; Takagi, Naomi | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC017310 | | Email | [protected] | [protected] | 6/29/2023 | Madaio, Christopher | Tankersley, Michael | Takagi, Naomi; Angilello, Sarah | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC017311 | | Email | [protected] | [protected] | 6/29/2023 | Tankersley, Michael | Madaio, Christopher | Takagi, Naomi; Angilello, Sarah | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC017312 | | Email | [protected] | [protected] | 6/27/2023 | Madaio, Christopher | Angilello, Sarah | Tankersley, Michael; Takagi, Naomi | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC017313 | | Email | [protected] | [protected] | 6/27/2023 | Tankersley, Michael | Angilello, Sarah | Takagi, Naomi; Madaio, Christopher | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC017314 | | Email | [protected] | [protected] | 10/2/2023 | Tankersley, Michael | Angilello, Sarah | Takagi, Naomi | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC017317 | | Email | [protected] | [protected] | 10/2/2023 | Tankersley, Michael | Angilello, Sarah | Takagi, Naomi | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC017396 | | Email | RE: Call with [protected] | RE: Call with [protected] | 12/18/2024 | [protected] | Kovacs, Esi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017397 | | Email | RE: Your Do Not Call Complaint.mht | RE: Your Do Not Call Complaint | 12/18/2024 | [protected] | Kovacs, Esi | | Work product. Disclosure would reveal source and selection of consumer complaint. |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|-------|---------------|---------------|----------|---------------------|------------------------------|-------------------|------------|--------|------------|
| FTCvGCE-FTC017398 | | Email | RE: Your Do Not Call Complaint.mht | RE: Your Do Not Call Complaint | 12/18/2024 | Kovacs, Esi | [protected] | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017399 | | Email | RE: Your Do Not Call Complaint.mht | RE: Your Do Not Call Complaint | 12/18/2024 | [protected] | Kovacs, Esi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017400 | | Email | RE: Your Do Not Call Complaint.mht | RE: Your Do Not Call Complaint | 12/18/2024 | [protected] | Kovacs, Esi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017401 | | Email | RE: Your Do Not Call Complaint.mht | RE: Your Do Not Call Complaint | 12/18/2024 | Kovacs, Esi | [protected] | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017402 | | Email | Your Do Not Call Complaint.mht | Your Do Not Call Complaint | 12/5/2024 | Kovacs, Esi | [protected] | | Work product. Disclosure would reveal selection of consumer complaint. |
| FTCvGCE-FTC017403 | | Email | Your Do Not Call Complaint.mht | Your Do Not Call Complaint | 12/5/2024 | Kovacs, Esi | [protected] | | Work product. Disclosure would reveal selection of consumer complaint. |
| FTCvGCE-FTC017405 | | Email | FTC: Your Do Not Call Complaint.mht | FTC: Your Do Not Call Complaint | 10/25/2024 | Kovacs, Esi | [protected] | | Work product. Disclosure would reveal selection of consumer complaint. |
| FTCvGCE-FTC017406 | | Email | FTC: Your Do Not Call Complaint.mht | FTC: Your Do Not Call Complaint | 10/25/2024 | Kovacs, Esi | [protected] | | Work product. Disclosure would reveal selection of consumer complaint. |
| FTCvGCE-FTC017412 | | Email | RE: FTC - DNC Complaint.mht | RE: FTC - DNC Complaint | 9/23/2024 | Kovacs, Esi | [protected] | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017415 | | Email | FTC v. Grand Canyon University.msg | FTC v. Grand Canyon University | 11/14/2024 | Ashe, Gregory | informant3; Tankersley, Michael | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC017416 | | Email | Re FTC v. Grand Canyon Education (2).msg | Re: FTC v. Grand Canyon Education | 11/14/2024 | informant3 | Ashe, Gregory | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC017417 | | Email | Re FTC v. Grand Canyon Education (3).msg | Re: FTC v. Grand Canyon Education | 11/20/2024 | informant3 | Ashe, Gregory | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC017418 | | Email | Re FTC v. Grand Canyon Education (4).msg | Re: FTC v. Grand Canyon Education | 11/20/2024 | informant3 | Ashe, Gregory | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC017419 | | Email | Re FTC v. Grand Canyon Education (5).msg | Re: FTC v. Grand Canyon Education | 11/22/2024 | informant3 | Ashe, Gregory | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC017420 | | Email | Re FTC v. Grand Canyon Education (6).msg | Re: FTC v. Grand Canyon Education | 12/21/2024 | informant3 | Ashe, Gregory | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC017421 | | Email | Re FTC v. Grand Canyon Education.msg | Re: FTC v. Grand Canyon Education | 11/14/2024 | informant3 | Ashe, Gregory | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC017422 | | Email | Reply to File request FTC v. Grand Canyon University.msg | Reply to: File request: FTC v. Grand Canyon University | 11/20/2024 | FTC HelpDesk | Ashe, Gregory | | Work product; informants' privilege.  Internal FTC communication regarding  message from former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC017477 | | Email | RE_ checking in.msg | RE: checking in | 1/5/2023 | Madaio, Christopher | Brown, Sandhya; Donoghue, Kristen | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC017481 | | Email | Grand Canyon University.mht | Grand Canyon University | 9/21/2022 | Capezzuto, MaryJo | [protected] | | Work product. Disclosure would reveal selection of consumer complaint. |
| FTCvGCE-FTC017482 | | Email | Grand Canyon University.mht | Grand Canyon University | 9/21/2022 | Capezzuto, MaryJo | [protected] | | Work product. Disclosure would reveal selection of consumer complaint. |
| FTCvGCE-FTC017483 | | Email | Grand Canyon University.mht | Grand Canyon University | 9/21/2022 | Capezzuto, MaryJo | [protected] | | Work product. Disclosure would reveal selection of consumer complaint. |
| FTCvGCE-FTC017485 | | Email | Grand Canyon University tip.mht | Grand Canyon University tip | 6/21/2024 | informant5 | Tankersley, Michael | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC017486 | | Email | GCU.mht | GCU | 3/19/2024 | informant5 | Tankersley, Michael | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC017487 | | Email | Example of GCU degree mill.mht | Example of GCU degree mill | 12/20/2023 | informant5 | Tankersley, Michael | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC017488 | | Email | Thank you for protecting us from GCU harassment.mht | Thank you for protecting us from GCU harassment | 11/20/2023 | informant5 | Tankersley, Michael; Borrower Defense | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC017489 | | Email | Fwd: Message from GCU.mht | Fwd: Message from GCU | 10/6/2023 | informant5 | Tankersley, Michael | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC017490 | | Email | Grand Canyon University errors cost me another job.mht | Grand Canyon University errors cost me another job | 12/5/2022 | informant5 | Tankersley, Michael | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC017491 | | Email | I have moved.mht | I have moved | 9/14/2022 | informant5 | Tankersley, Michael | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC017494 | | Email | More of GCU lies.mht | More of GCU lies | 8/8/2022 | informant5 | Tankersley, Michael | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC017497 | | Email | Re: Grand Canyon University.mht | Re: Grand Canyon University | 7/22/2022 | informant5 | Tankersley, Michael | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC017318 | | Email | [protected] | [protected] | 11/13/2024 | Megosh Andrew F | Ross, Casen; Mangold, Donna; Karas, Karen; Nestler, Emily B.; Takagi, Naomi; Tankersley, Michael; Berggren, Brian; Ugolini, Francesca ; Hagley, Judith A. ; Brown Susan D; Lothamer | Tenny, Daniel; Thomas Randall S | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC017319 | | Email | [protected] | [protected] | 12/9/2024 | Megosh Andrew F | Ross, Casen; Takagi, Naomi; Tankersley, Michael; Berggren, Brian; Lothamer Casey | Tenny, Daniel; Thomas Randall S | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC017323 | | Email | [protected] | [protected] | 12/17/2024 | Mangold, Donna | Ross, Casen; Karas, Karen; Nestler, Emily B.; Takagi, Naomi; Tankersley, Michael; Berggren, Brian; Ugolini, Francesca ; Hagley, Judith A. ; Brown Susan D; Megosh Andrew F; Lothamer Casey | Tenny, Daniel; Lallo, Jacob | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC017324 | | Email | [protected] | [protected] | 12/10/2024 | Tankersley, Michael | Ross, Casen; Takagi, Naomi; Berggren, Brian; Brown Susan D; Megosh Andrew F; Lothamer Casey | Tenny, Daniel | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC017325 | | Email | [protected] | [protected] | 12/9/2024 | Ross, Casen | Takagi, Naomi; Tankersley, Michael; Berggren, Brian; Brown Susan D; Megosh Andrew F; Lothamer Casey | Tenny, Daniel | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC017326 | | Email | [protected] | [protected] | 11/22/2024 | Nestler, Emily B. | Ross, Casen; Mangold, Donna; Karas, Karen; Takagi, Naomi; Tankersley, Michael; Berggren, Brian; Ugolini, Francesca ; Hagley, Judith A. ; Brown Susan D; Megosh Andrew F; Lothamer Casey | Tenny, Daniel; Lallo, Jacob | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC017327 | | Email | [protected] | [protected] | 11/21/2024 | Mangold, Donna | Ross, Casen; Karas, Karen; Nestler, Emily B.; Takagi, Naomi; Tankersley, Michael; Berggren, Brian; Ugolini, Francesca ; Hagley, Judith A. ; Brown Susan D; Megosh Andrew F; Lothamer Casey | Tenny, Daniel; Lallo, Jacob | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC017328 | | Email | [protected] | [protected] | 11/8/2024 | Mangold, Donna | Ross, Casen; Karas, Karen; Nestler, Emily B.; Takagi, Naomi; Tankersley, Michael; Berggren, Brian; Ugolini, Francesca ; Hagley, Judith A. ; Brown Susan D; Megosh Andrew F; Lothamer Casey | Tenny, Daniel | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC017331 | | Email | [protected] | [protected] | 1/2/2025 | Mangold, Donna | Ross, Casen; Karas, Karen; Nestler, Emily B.; Takagi, Naomi; Tankersley, Michael; Berggren, Brian; Ugolini, Francesca ; Hagley, Judith A. ; Brown Susan D; Megosh Andrew F; Lothamer Casey | Tenny, Daniel; Lallo, Jacob | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC017349 | | Email | [protected] | [protected] | 1/2/2025 | Mangold, Donna | Ross, Casen; Karas, Karen; Nestler, Emily B.; Takagi, Naomi; Tankersley, Michael; Berggren, Brian; Ugolini, Francesca ; Hagley, Judith A. ; Brown Susan D; Megosh Andrew F; Lothamer Casey | Tenny, Daniel; Lallo, Jacob | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC017353 | | Email | RE: FTC v. Grand Canyon, 23cv2711.mht | RE: FTC v. Grand Canyon, 23cv2711 | 12/17/2024 | Favretto, Michael | Tankersley, Michael | Healey, Jean ; Burns, Jade ; Brunner, Benjamin ; Berggren, Brian; Takagi, Naomi | Work product; law enforcement privilege. Consultation on law enforcement procedures unrelated to investigation of GCE, GCU |
| FTCvGCE-FTC017354 | | Email | RE: FTC v. Grand Canyon, 23cv2711.mht | RE: FTC v. Grand Canyon, 23cv2711 | 12/17/2024 | Tankersley, Michael | Favretto, Michael | Healey, Jean ; Burns, Jade ; Brunner, Benjamin ; Berggren, Brian; Takagi, Naomi | Work product; law enforcement privilege. Consultation on law enforcement procedures unrelated to investigation of GCE, GCU |
| FTCvGCE-FTC017355 | | Email | FTC v. Grand Canyon, 23cv2711.mht | FTC v. Grand Canyon, 23cv2711 | 12/17/2024 | Favretto, Michael | Berggren, Brian; Tankersley, Michael; Takagi, Naomi | Healey, Jean ; Burns, Jade ; Brunner, Benjamin | Work product; law enforcement privilege. Consultation on law enforcement procedures unrelated to investigation of GCE, GCU |

FTC v. Grand Canyon Education, et al.

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC017356 | | Email | [protected] | [protected] | 12/17/2024 | Mangold, Donna | Ross, Casen; Karas, Karen; Nestler, Emily B.; Takagi, Naomi; Tankersley, Michael; Berggren, Brian; Ugolini, Francesca ; Hagley, Judith A. ; Brown Susan D; Megosh Andrew F; Lothamer Casey | Tenny, Daniel; Lallo, Jacob | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC017357 | | Email | [protected] | [protected] | 12/10/2024 | Tankersley, Michael | Ross, Casen; Takagi, Naomi; Berggren, Brian; Brown Susan D; Megosh Andrew F; Lothamer Casey | Tenny, Daniel | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC017358 | | Email | [protected] | [protected] | 12/9/2024 | Megosh Andrew F | Ross, Casen; Takagi, Naomi; Tankersley, Michael; Berggren, Brian; Lothamer Casey | Tenny, Daniel; Thomas Randall S | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC017359 | | Email | [protected] | [protected] | 12/9/2024 | Ross, Casen | Takagi, Naomi; Tankersley, Michael; Berggren, Brian; Brown Susan D; Megosh Andrew F; Lothamer Casey | Tenny, Daniel | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC017360 | | Email | [protected] | [protected] | 11/22/2024 | Nestler, Emily B. | Ross, Casen; Mangold, Donna; Karas, Karen; Takagi, Naomi; Tankersley, Michael; Berggren, Brian; Ugolini, Francesca ; Hagley, Judith A. ; Brown Susan D; Megosh Andrew F; Lothamer Casey | Tenny, Daniel; Lallo, Jacob | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC017361 | | Email | [protected] | [protected] | 11/22/2024 | Ross, Casen | Mangold, Donna; Karas, Karen; Nestler, Emily B.; Takagi, Naomi; Tankersley, Michael; Berggren, Brian; Ugolini, Francesca ; Hagley, Judith A. ; Brown Susan D; Megosh Andrew | Tenny, Daniel; Lallo, Jacob | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC017362 | | Email | [protected] | [protected] | 11/21/2024 | Mangold, Donna | Ross, Casen; Karas, Karen; Nestler, Emily B.; Takagi, Naomi; Tankersley, Michael; Berggren, Brian; Ugolini, Francesca ; Hagley, Judith A. ; Brown Susan D; Megosh Andrew F; Lothamer Casey | Tenny, Daniel; Lallo, Jacob | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC017363 | | Email | [protected] | [protected] | 11/13/2024 | Megosh Andrew F | Ross, Casen; Mangold, Donna; Karas, Karen; Nestler, Emily B.; Takagi, Naomi; Tankersley, Michael; Berggren, Brian; Ugolini, Francesca ; Hagley, Judith A. ; Brown Susan D; Lothamer Casey | Tenny, Daniel; Thomas Randall S | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC017364 | | Email | [protected] | [protected] | 11/8/2024 | Mangold, Donna | Ross, Casen; Karas, Karen; Nestler, Emily B.; Takagi, Naomi; Tankersley, Michael; Berggren, Brian; Ugolini, Francesca ; Hagley, Judith A. ; Brown Susan D; Megosh Andrew F; Lothamer Casey | Tenny, Daniel | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC017368 | | Email | #confidential# FTC vs GCU.mht | #confidential# FTC vs GCU | 2/12/2024 | informant2 | Tankersley, Michael; Takagi, Naomi; Berggren, Brian | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |

Case 2:23-cv-02711-DWL    Document 190-11    Filed 06/06/25    Page 52 of 69

FTC v. Grand Canyon Education, et al.
FTC Protected Documents Log  3/21/2025

Page 51 of 64

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC017372 | | Email | [protected] | [protected] | 1/24/2024 | Mangold, Donna | Ross, Casen; Karas, Karen; Nestler, Emily B.; Takagi, Naomi; Tankersley, Michael; Berggren, Brian | Tenny, Daniel | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC017373 | | Email | [protected] | [protected] | 1/24/2024 | Ross, Casen | Mangold, Donna; Karas, Karen; Nestler, Emily B.; Takagi, Naomi; Tankersley, Michael; Berggren, Brian | Tenny, Daniel | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC017374 | | Email | [protected] | [protected] | 1/24/2024 | Mangold, Donna | Ross, Casen; Karas, Karen; Nestler, Emily B.; Takagi, Naomi; Tankersley, Michael; Berggren, Brian | Tenny, Daniel | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC017375 | | Email | [protected] | [protected] | 1/24/2024 | Ross, Casen | Mangold, Donna; Karas, Karen; Nestler, Emily B.; Takagi, Naomi; Tankersley, Michael; Berggren, Brian | Tenny, Daniel | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC017376 | | Email | [protected] | [protected] | 1/23/2024 | Mangold, Donna | Ross, Casen; Karas, Karen; Nestler, Emily B.; Takagi, Naomi; Tankersley, Michael; Berggren, Brian | Tenny, Daniel | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC017377 | | Email | [protected] | [protected] | 1/23/2024 | Ross, Casen | Mangold, Donna; Karas, Karen; Nestler, Emily B.; Takagi, Naomi; Tankersley, Michael; Berggren, Brian | Tenny, Daniel | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC017378 | | Email | [protected] | [protected] | 1/17/2024 | Madaio, Christopher | Tankersley, Michael; Angiello, Sarah | Takagi, Naomi; Berggren, Brian; Wilson, Nathan | Work product; law enforcement privilege; deliberative process privilege. Confidential interagency consultation on anticipated/pending enforcement litigation, information sharing. |
| FTCvGCE-FTC017379 | | Email | [protected] | [protected] | 1/17/2024 | Madaio, Christopher | Tankersley, Michael | Angiello, Sarah; Takagi, Naomi; Berggren, Brian | Work product; law enforcement privilege; deliberative process privilege. Confidential interagency consultation on anticipated/pending enforcement litigation, information sharing. |
| FTCvGCE-FTC017380 | | Email | [protected] | [protected] | 1/16/2024 | Tankersley, Michael | Madaio, Christopher; Angiello, Sarah | Takagi, Naomi; Berggren, Brian | Work product; law enforcement privilege; deliberative process privilege. Confidential interagency consultation on anticipated/pending enforcement litigation, information sharing. |
| FTCvGCE-FTC017383 | | Email | [protected] | [protected] | 1/10/2024 | Nestler, Emily B. | Berggren, Brian | Tankersley, Michael; Takagi, Naomi | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC017384 | | Email | [protected] | [protected] | 1/9/2024 | Berggren, Brian | Nestler, Emily B. | Tankersley, Michael; Takagi, Naomi; 'Bickford, James' | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC017385 | | Email | [protected] | [protected] | 1/9/2024 | Nestler, Emily B. | Berggren, Brian | Tankersley, Michael; Takagi, Naomi; Bickford, James | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC017386 | | Email | [protected] | [protected] | 1/9/2024 | Berggren, Brian | Nestler, Emily B. | Tankersley, Michael; Takagi, Naomi; 'Bickford, James' | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC017387 | | Email | [protected] | [protected] | 1/9/2024 | Nestler, Emily B. | Berggren, Brian; Bickford, James | Tankersley, Michael; Takagi, Naomi | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC017388 | | Email | [protected] | [protected] | 1/9/2024 | Berggren, Brian | 'Emily.B.Nestler@usdoj.Gov'; 'James.Bickford@usdoj.Gov' | Tankersley, Michael; Takagi, Naomi | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC015705 | FTCvGCE-FTC015706 | Email and protected attachments | Accepted: Re: Grand Canyon University investigation @ Mon Jun 17, 2024 11am - 11:30am (EDT) (Tankersley, [protected] | Accepted: Re: Grand Canyon University investigation @ Mon Jun 17, 2024 11am - 11:30am (EDT) (Tankersley, [protected] | 6/13/2024 | Google Calendar - on behalf of - [protected] | Tankersley, Michael | | Work product. Disclosure would reveal selection of consumer complaint. |
| FTCvGCE-FTC015773 | FTCvGCE-FTC015774 | Voicemail | | | 1/26/2023 | Cisco Unity Connection Messaging System | Tankersley, Michael | | Work product. Disclosure would reveal selection of consumer complaint. |
| FTCvGCE-FTC015816 | FTCvGCE-FTC015817 | Email and protected attachments | [protected] | [protected] | 11/8/2024 | Ross, Casen | Mangold, Donna; Karas, Karen; Nestler, Emily B.; Takagi, Naomi; Tankersley, Michael; Berggren, Brian; Ugolini, Francesca ; Hagley, Judith A. ; Brown Susan D; Megosh Andrew | Tenny, Daniel | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC015818 | FTCvGCE-FTC015819-820 | Email and protected attachments | [protected] | [protected] | 10/4/2024 | Tankersley, Michael | Madaio, Christopher | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC015822 | FTCvGCE-FTC015823 | Email and protected attachments | [protected] | [protected] | 10/4/2024 | Tankersley, Michael | Madaio, Christopher | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC015827 | FTCvGCE-FTC015828 | Email and protected attachments | [protected] | [protected] | 9/23/2024 | Madaio, Christopher | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC015839 | FTCvGCE-FTC015840 | Email and protected attachments | [protected] | [protected] | 9/12/2024 | Madaio, Christopher | Tankersley, Michael | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC015842 | FTCvGCE-FTC015843 | Email and protected attachments | [protected] | [protected] | 9/11/2024 | Madaio, Christopher | Tankersley, Michael | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC015845 | FTCvGCE-FTC015846 | Email and protected attachments | [protected] | [protected] | 8/27/2024 | Madaio, Christopher | Piotrowski, Elizabeth A. | Angilello, Sarah; Tankersley, Michael | Work product; law enforcement privilege. Confidential interagency consultation on information sharing |
| FTCvGCE-FTC015847 | FTCvGCE-FTC015848 | Email and protected attachments | [protected] | [protected] | 8/27/2024 | Piotrowski, Elizabeth A. | Madaio, Christopher; Angilello, Sarah; Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on information sharing |
| FTCvGCE-FTC015849 | FTCvGCE-FTC015850 | Email and protected attachments | [protected] | [protected] | 8/27/2024 | Piotrowski, Elizabeth A. | Madaio, Christopher; Angilello, Sarah; Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on information sharing |
| FTCvGCE-FTC015852 | FTCvGCE-FTC015853 | Email and protected attachments | [protected] | [protected] | 7/3/2024 | Madaio, Christopher | Tankersley, Michael | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC015854 | FTCvGCE-FTC015855 | Email and protected attachments | [protected] | [protected] | 3/21/2024 | Madaio, Christopher | Tankersley, Michael | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC015856 | FTCvGCE-FTC015857 | Email and protected attachments | [protected] | [protected] | 2/27/2024 | Tankersley, Michael | Madaio, Christopher | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC015876 | FTCvGCE-FTC015877-883 | Email and protected attachments | [protected] | [protected] | 1/2/2024 | Ross, Casen | Tankersley, Michael; Takagi, Naomi; Berggren, Brian | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC015884 | | Email | [protected] | [protected] | 1/2/2024 | Ross, Casen | Tankersley, Michael; Takagi, Naomi; Berggren, Brian | Tenny, Daniel | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC015890 | | Email | RE: Follow-up.mht | RE: Follow-up | 12/27/2023 | Tankersley, Michael | Madaio, Christopher | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC015895 | FTCvGCE-FTC015896 | Email and protected attachments | RE: Follow-up.mht | RE: Follow-up | 12/22/2023 | Tankersley, Michael | Madaio, Christopher | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC015902 | | Email | [protected] | [protected] | 10/26/2023 | Piotrowski, Elizabeth A. | Angilello, Sarah; Tankersley, Michael; Takagi, Naomi | Madaio, Christopher | Work product; law enforcement privilege. Confidential interagency consultation on information sharing |
| FTCvGCE-FTC015905 | FTCvGCE-FTC015906-908 | Email and protected attachments | [protected] | [protected] | 10/26/2023 | Angilello, Sarah | Piotrowski, Elizabeth A.; Tankersley, Michael; Takagi, Naomi | Madaio, Christopher | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on law enforcement investigation(s) and pending/anticipated enforcement action. |
| FTCvGCE-FTC015912 | | Email | [protected] | [protected] | 10/26/2023 | Tankersley, Michael | Angilello, Sarah | Takagi, Naomi | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC015920 | FTCvGCE-FTC015921-922 | Email and protected attachments | [protected] | [protected] | 10/25/2023 | Angilello, Sarah | Tankersley, Michael | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on law enforcement investigation(s) and pending/anticipated enforcement action. |
| FTCvGCE-FTC015925 | FTCvGCE-FTC015926-946 | Email and protected attachments | [protected] | [protected] | 10/2/2023 | Angilello, Sarah | Tankersley, Michael; Takagi, Naomi | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC015949 | FTCvGCE-FTC015950-951 | Email and protected attachments | [protected] | [protected] | 9/29/2023 | Angilello, Sarah | Tankersley, Michael; Takagi, Naomi | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC015952 | FTCvGCE-FTC015953 | Email and protected attachments | [protected] | [protected] | 9/28/2023 | Angilello, Sarah | Tankersley, Michael; Takagi, Naomi | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC015961 | FTCvGCE-FTC015962 | Email and protected attachments | [protected] | [protected] | 8/16/2023 | Madaio, Christopher | Tankersley, Michael; Takagi, Naomi | Angilello, Sarah; Groves, Edward; Leget, Dawn | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC015978 | FTCvGCE-FTC015979-988 | Email and protected attachments | [protected] | [protected] | 6/26/2023 | Angilello, Sarah | Tankersley, Michael | Madaio, Christopher | Work product; law enforcement privilege. Consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC015998 | FTCvGCE-FTC015999-000 | Email and protected attachments | [protected] | [protected] | 5/22/2023 | Madaio, Christopher | Tankersley, Michael | Angilello, Sarah | Work product; law enforcement privilege. Consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016006 | FTCvGCE-FTC016007 | Email and protected attachments | [protected] | [protected] | 5/10/2023 | Angilello, Sarah | Tankersley, Michael | | Work product; law enforcement privilege; deliberative process privilege. Consultation on law enforcement investigation(s) and investigative techniques, draft document |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC016014 | FTCvGCE-FTC016015 | Email and protected attachments | [protected] | [protected] | 4/18/2023 | Angilello, Sarah | Tankersley, Michael | Takagi, Naomi | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016016 | FTCvGCE-FTC016017-022 | Email and protected attachments | [protected] | [protected] | 4/14/2023 | Tankersley, Michael | Angilello, Sarah | Takagi, Naomi | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016033 | FTCvGCE-FTC016034-035 | Email and protected attachments | [protected] | [protected] | 4/4/2023 | Tankersley, Michael | Broadwell, Eleni; Takagi, Naomi | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC016036 | FTCvGCE-FTC016037-038 | Email and protected attachments | [protected] | [protected] | 4/4/2023 | Angilello, Sarah | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC016039 | FTCvGCE-FTC016040 | Email and protected attachments | [protected] | [protected] | 3/8/2023 | Tankersley, Michael | Angilello, Sarah | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC016042 | FTCvGCE-FTC016043 | Email and protected attachments | [protected] | [protected] | 3/6/2023 | Angilello, Sarah | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016053 | FTCvGCE-FTC016054-060 | Email and protected attachments | [protected] | [protected] | 2/17/2023 | Angilello, Sarah | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016065 | FTCvGCE-FTC016066-067 | Email and protected attachments | [protected] | [protected] | 2/16/2023 | Tankersley, Michael | Angilello, Sarah | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC016069 | FTCvGCE-FTC016070-075 | Email and protected attachments | [protected] | [protected] | 2/16/2023 | Angilello, Sarah | Tankersley, Michael | Madaio, Christopher; Takagi, Naomi; Johnson, Kathryn | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016082 | FTCvGCE-FTC016083-127 | Email and protected attachments | [protected] | [protected] | 1/24/2023 | Angilello, Sarah | Tankersley, Michael | Madaio, Christopher; Johnson, Kathryn | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016134 | FTCvGCE-FTC016135 | Email and protected attachments | [protected] | [protected] | 1/12/2023 | Tankersley, Michael | Madaio, Christopher | Takagi, Naomi | Law enforcement consultation on investigation. |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC016137 | FTCvGCE-FTC016138 | Email and protected attachments | [protected] | [protected] | 1/11/2023 | Tankersley, Michael | Madaio, Christopher | Johnson, Kathryn; Angilello, Sarah; Takagi, Naomi | Work product; law enforcement privilege; deliberative process privilege. Confidential interagency consultation on anticipated/pending enforcement litigation, draft document, information sharing. |
| FTCvGCE-FTC016141 | FTCvGCE-FTC016142-143 | Email and protected attachments | [protected] | [protected] | 1/9/2023 | Tankersley, Michael | Johnson, Kathryn | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016144 | FTCvGCE-FTC016145 | Email and protected attachments | [protected] | [protected] | 1/9/2023 | Madaio, Christopher | Tankersley, Michael | Johnson, Kathryn; Angilello, Sarah | Work product; law enforcement privilege; deliberative process privilege. Confidential interagency consultation on anticipated/pending enforcement litigation, draft document, information sharing. |
| FTCvGCE-FTC016161 | FTCvGCE-FTC016162 | Email and protected attachments | FW: New Relativity User.mht | FW: New Relativity User | 12/13/2022 | Johnson, Kathryn | Tankersley, Michael; Takagi, Naomi | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016173 | FTCvGCE-FTC016174 | Email and protected attachments | Grand Canyon University CONFIDENTIAL WORK PRODUCT.mht | Grand Canyon University CONFIDENTIAL WORK PRODUCT | 11/10/2022 | Tankersley, Michael | Martin, Robert f. | Johnson, Kathryn; Zhang, Shimeng | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016191 | FTCvGCE-FTC016192 | Email and protected attachments | RE: Files Uploaded.mht | RE: Files Uploaded | 8/11/2022 | Martin, Robert f. | Tankersley, Michael | Johnson, Kathryn | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016194 | | Email | RE: Files Uploaded.mht | RE: Files Uploaded | 8/11/2022 | Martin, Robert f. | Tankersley, Michael | Johnson, Kathryn | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016212 | FTCvGCE-FTC016213-216 | Email and protected attachments | [protected] | [protected] | 6/17/2022 | Johnson, Kathryn | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |
| FTCvGCE-FTC016219 | FTCvGCE-FTC016220 | Email and protected attachments | [protected] | [protected] | 6/17/2022 | Johnson, Kathryn | Tankersley, Michael | Madaio, Christopher | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016222 | FTCvGCE-FTC016223 | Email and protected attachments | [protected] | [protected] | 6/16/2022 | Tankersley, Michael | Johnson, Kathryn | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016230 | FTCvGCE-FTC016231 | Email and protected attachments | [protected] | [protected] | 5/20/2022 | Tankersley, Michael | Johnson, Kathryn | Deurell, Gwen; Martin, Robert f.; Zhang, Shimeng | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s) |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC016244 | FTCvGCE-FTC016245 | Email and protected attachments | [protected] | [protected] | 4/14/2022 | Tankersley, Michael | Martin, Robert f. | Zhang, Shimeng; Deurell, Gwen; Johnson, Kathryn | Work product; law enforcement privilege; deliberative process privilege. Consultation on law enforcement investigation(s) and investigative techniques, draft document |
| FTCvGCE-FTC016248 | FTCvGCE-FTC016249 | Email and protected attachments | [protected] | [protected] | 4/8/2022 | Johnson, Kathryn | Tankersley, Michael | Deurell, Gwen; Martin, Robert f.; Zhang, Shimeng; Solomon, Nancy | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC016262 | FTCvGCE-FTC016263 | Email and protected attachments | [protected] | [protected] | 3/10/2022 | Johnson, Kathryn | Tankersley, Michael | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC016266 | FTCvGCE-FTC016267 | Email and protected attachments | [protected] | [protected] | 3/8/2022 | Johnson, Kathryn | Tankersley, Michael | Deurell, Gwen; Zhang, Shimeng | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC016270 | FTCvGCE-FTC016271 | Email and protected attachments | RE: Grand Canyon.mht | RE: Grand Canyon | 3/8/2022 | Tankersley, Michael | Johnson, Kathryn | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC016280 | | Email | [protected] | [protected] | 2/22/2022 | Tankersley, Michael | Johnson, Kathryn | Solomon, Nancy; Brown, Sandhya | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC016284 | FTCvGCE-FTC016285-286 | Email and protected attachments | [protected] | [protected] | 4/11/2022 | Martin, Robert f. | Tankersley, Michael | Zhang, Shimeng; Deurell, Gwen; Johnson, Kathryn | Work product; law enforcement privilege; deliberative process privilege. Consultation on law enforcement investigation(s) and investigative techniques, draft document |
| FTCvGCE-FTC016291 | FTCvGCE-FTC016292 | Email and protected attachments | [protected] | [protected] | 2/24/2022 | Johnson, Kathryn | Tankersley, Michael | Solomon, Nancy; Brown, Sandhya | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC016293 | FTCvGCE-FTC016294 | Email and protected attachments | [protected] | [protected] | 2/24/2022 | Johnson, Kathryn | Tankersley, Michael | Solomon, Nancy; Brown, Sandhya | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC016591 | | Email | Fw_ Regarding Your Experience with Grand Canyon University.msg | Fw: Regarding Your Experience with Grand Canyon University | 3/30/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal selection of consumer complaint. |
| FTCvGCE-FTC016669 | | Email | Located documents and info another GCU student with same complaints.msg | Located documents and info another GCU student with same complaints | 1/21/2023 | [protected] | Takagi, Naomi; Broadwell, Eleni | | Work product. Disclosure would reveal source and selection of consumer complaint. |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC016673 | FTCvGCE-FTC016674 | Voicemail | [protected] | [protected] | 3/9/2023 | Cisco Unity Connection Messaging System | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016704 | | Email | Re_ Call Tuesday 4_18.msg | Re: Call Tuesday 4/18 | 11/28/2023 | Adriane Miles | Takagi, Naomi | Broadwell, Eleni | Work product. Document reveals attorney mental impressions. |
| FTCvGCE-FTC016778 | | Email | Re_ Official GCU Transcripts_pdf (98).msg | Re: Official GCU Transcripts.pdf | 3/31/2023 | Stefanie Willis | Takagi, Naomi | | Work product. Document reveals attorney mental impressions. |
| FTCvGCE-FTC016781 | | Email | Re_ Official GCU Transcripts_pdf.msg | Re: Official GCU Transcripts.pdf | 4/6/2023 | Stefanie Willis | Takagi, Naomi | | Work product. Document reveals attorney mental impressions. |
| FTCvGCE-FTC016790 | | Email | Re_ Privileged and Confidential (40).msg | Re: Privileged and Confidential | 5/30/2023 | jasmien overstreet | Takagi, Naomi | | Work product. Document reveals attorney mental impressions. |
| FTCvGCE-FTC016800 | | Email | Re_ Privileged and Confidential (50).msg | Re: Privileged and Confidential | 5/2/2023 | Stephan Price | Takagi, Naomi | | Work product. Document reveals attorney mental impressions; factual information available through other discovery. |
| FTCvGCE-FTC016806 | | Email | Re_ Privileged and Confidential (52).msg | Re: Privileged and Confidential | 5/1/2023 | Maritzela Barakat | Takagi, Naomi | | Work product. Document reveals attorney mental impressions. |
| FTCvGCE-FTC016816 | | Email | Re_ Privileged and Confidential (146).msg | Re: Privileged and Confidential | 3/9/2023 | Alison Burroughs | Takagi, Naomi | | Work product. Document reveals attorney mental impressions. |
| FTCvGCE-FTC016818 | | Email | Re_ Privileged and Confidential (153).msg | Re: Privileged and Confidential | 3/8/2023 | Alison Burroughs | Takagi, Naomi | | Work product. Document reveals attorney mental impressions. |
| FTCvGCE-FTC016824 | | Email | Re_ Re_ (1).msg | Re: Re: | 3/5/2024 | Evan Hoke | Takagi, Naomi | | Work product. Document reveals attorney mental impressions. |
| FTCvGCE-FTC016846 | FTCvGCE-FTC016847-848 | Email and protected attachments | Re_ Regarding Grand Canyon University - Meeting Follow-up .msg | Re: Regarding Grand Canyon University - Meeting Follow-up | 1/4/2024 | informant1 | Takagi, Naomi | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC016869 | | Email | Re_ Regarding Your Complaint About Grand Canyon University (56).msg | Re: Regarding Your Complaint About Grand Canyon University | 4/19/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016872 | | Email | Re_ Regarding Your Complaint About Grand Canyon University (58).msg | Re: Regarding Your Complaint About Grand Canyon University | 4/18/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016874 | | Email | Re_ Regarding Your Complaint About Grand Canyon University (59).msg | Re: Regarding Your Complaint About Grand Canyon University | 4/18/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016876 | | Email | Re_ Regarding Your Complaint About Grand Canyon University (60).msg | Re: Regarding Your Complaint About Grand Canyon University | 4/18/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016881 | | Email | Re_ Regarding Your Complaint About Grand Canyon University (97).msg | Re: Regarding Your Complaint About Grand Canyon University | 3/31/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016888 | | Email | Re_ Regarding Your Complaint about Grand Canyon University (138).msg | Re: Regarding Your Complaint about Grand Canyon University | 3/16/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016891 | | Email | Re_ Regarding Your Complaint about Grand Canyon University (143).msg | Re: Regarding Your Complaint about Grand Canyon University | 3/9/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016893 | | Email | Re_ Regarding Your Complaint about Grand Canyon University (144).msg | Re: Regarding Your Complaint about Grand Canyon University | 3/9/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016897 | | Email | Re_ Regarding Your Complaint about Grand Canyon University (148).msg | Re: Regarding Your Complaint about Grand Canyon University | 3/9/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016902 | | Email | Re_ Regarding Your Complaint About Grand Canyon University (150).msg | Re: Regarding Your Complaint About Grand Canyon University | 3/8/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016907 | | Email | Re_ Regarding Your Complaint About Grand Canyon University (155).msg | Re: Regarding Your Complaint About Grand Canyon University | 3/7/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC016909 | | Email | Re_ Regarding Your Complaint About Grand Canyon University (156).msg | Re: Regarding Your Complaint About Grand Canyon University | 3/7/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016914 | | Email | Re_ Regarding Your Complaint about Grand Canyon University (160).msg | Re: Regarding Your Complaint about Grand Canyon University | 3/6/2023 | [protected] | Takagi, Naomi | Broadwell, Eleni | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016917 | | Email | Re_ Regarding Your Complaint about Grand Canyon University (162).msg | Re: Regarding Your Complaint about Grand Canyon University | 3/1/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016924 | | Email | Re_ Regarding Your Complaint about Grand Canyon University (164).msg | Re: Regarding Your Complaint about Grand Canyon University | 3/1/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016927 | | Email | Re_ Regarding Your Complaint about Grand Canyon University (166).msg | Re: Regarding Your Complaint about Grand Canyon University | 3/1/2023 | [protected] | Takagi, Naomi | Broadwell, Eleni | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016949 | | Email | Re_ Regarding Your Complaint about Grand Canyon University (169).msg | Re: Regarding Your Complaint about Grand Canyon University | 2/16/2023 | [protected] | Takagi, Naomi | Broadwell, Eleni | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016956 | | Email | Re_ Regarding Your Complaint About Grand Canyon University (170).msg | Re: Regarding Your Complaint About Grand Canyon University | 2/15/2023 | Broadwell, Eleni | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016958 | | Email | RE_ Regarding Your Complaint about Grand Canyon University (171).msg | RE: Regarding Your Complaint about Grand Canyon University | 2/9/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016963 | | Email | RE_ Regarding Your Complaint about Grand Canyon University (177).msg | RE: Regarding Your Complaint about Grand Canyon University | 1/25/2023 | [protected] | Takagi, Naomi | Broadwell, Eleni | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016981 | | Email | Re_ Regarding Your Complaint about Grand Canyon University (197).msg | Re: Regarding Your Complaint about Grand Canyon University | 1/23/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016984 | | Email | Re_ Regarding Your Complaint about Grand Canyon University (200).msg | Re: Regarding Your Complaint about Grand Canyon University | 1/23/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC016986 | | Email | Re_ Regarding Your Complaint about Grand Canyon University (201).msg | Re: Regarding Your Complaint about Grand Canyon University | 1/20/2023 | [protected] | Takagi, Naomi | Broadwell, Eleni | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC016998 | | Email | Re_ Regarding Your Complaint About Grand Canyon University (203).msg | Re: Regarding Your Complaint About Grand Canyon University | 1/19/2023 | [protected] | Takagi, Naomi | Broadwell, Eleni | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017021 | | Email | RE_ Regarding Your Complaint About Grand Canyon University (241).msg | RE: Regarding Your Complaint About Grand Canyon University | 2/15/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017025 | | Email | RE_ Regarding Your Complaint about Grand Canyon University_.msg | RE: Regarding Your Complaint about Grand Canyon University | 2/9/2023 | Broadwell, Eleni | [protected] | Takagi, Naomi | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017041 | FTCvGCE-FTC017042 | Email and protected attachments | Re_ Regarding Your Experience with Grand Canyon University (103).msg | Re: Regarding Your Experience with Grand Canyon University | 3/30/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal selection of consumer complaint. |
| FTCvGCE-FTC017043 | FTCvGCE-FTC017044 | Email and protected attachments | Re_ Regarding Your Experience with Grand Canyon University (104).msg | Re: Regarding Your Experience with Grand Canyon University | 3/30/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal selection of consumer complaint. |
| FTCvGCE-FTC017045 | | Email | Re_ Regarding Your Experience with Grand Canyon University (105).msg | Re: Regarding Your Experience with Grand Canyon University | 3/30/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal selection of consumer complaint. |
| FTCvGCE-FTC017047 | | Email | Re_ Regarding Your Experience with Grand Canyon University (106).msg | Re: Regarding Your Experience with Grand Canyon University | 3/30/2023 | jasmien overstreet | Takagi, Naomi | | Work product. Document reveals attorney mental impressions. |
| FTCvGCE-FTC017054 | | Email | Re_ Regarding Your Experience with Grand Canyon University (108).msg | Re: Regarding Your Experience with Grand Canyon University | 3/28/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017056 | | Email | Re_ Regarding Your Experience with Grand Canyon University (109).msg | Re: Regarding Your Experience with Grand Canyon University | 3/28/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| FTCvGCE-FTC017060 | | Email | Re_ Regarding Your Experience with Grand Canyon University (117).msg | Re: Regarding Your Experience with Grand Canyon University | 3/23/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| **FTCvGCE-FTC017065** | | Email | Re_ Regarding Your Experience with Grand Canyon University (123).msg | Re: Regarding Your Experience with Grand Canyon University | 3/21/2023 | [protected] | Takagi, Naomi | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| **FTCvGCE-FTC017151** | FTCvGCE-FTC017152 | Email and protected attachments | [protected] GCU enrollment agreement. | [protected] GCU enrollment agreement. | 3/9/2023 | [protected] | Takagi, Naomi; Broadwell, Eleni | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| **FTCvGCE-FTC017153** | FTCvGCE-FTC017154 | Email and protected attachments | [protected] GCU transcript | [protected] GCU transcript | 3/9/2023 | [protected] | Takagi, Naomi; Broadwell, Eleni | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| **FTCvGCE-FTC017155** | FTCvGCE-FTC017156 | Email and protected attachments | [protected] GCU tuition invoice | [protected] GCU tuition invoice | 3/9/2023 | [protected] | Takagi, Naomi; Broadwell, Eleni | | Work product. Disclosure would reveal source and selection of consumer complaint. |
| **FTCvGCE-FTC017179** | FTCvGCE-FTC017180-185 | Email and protected attachments | [protected] | [protected] | 2/16/2023 | Angiello, Sarah | Tankersley, Michael | Madaio, Christopher; Takagi, Naomi; Johnson, Kathryn | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| **FTCvGCE-FTC017190** | FTCvGCE-FTC017191 | Email and protected attachments | [protected] | [protected] | 4/18/2023 | Angiello, Sarah | Tankersley, Michael | Takagi, Naomi | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| **FTCvGCE-FTC017195** | FTCvGCE-FTC017196 | Email and protected attachments | [protected] | [protected] | 1/10/2023 | Tankersley, Michael | Takagi, Naomi | | Work product; law enforcement privilege; deliberative process privilege. Confidential interagency consultation on anticipated/pending enforcement litigation, draft document, information sharing. |
| **FTCvGCE-FTC017197** | FTCvGCE-FTC017198-199 | Email and protected attachments | [protected] | [protected] | 9/29/2023 | Angiello, Sarah | Tankersley, Michael; Takagi, Naomi | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| **FTCvGCE-FTC017200** | FTCvGCE-FTC017201 | Email and protected attachments | FW_ New Relativity User.msg | FW: New Relativity User | 12/13/2022 | Johnson, Kathryn | Tankersley, Michael; Takagi, Naomi | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| **FTCvGCE-FTC017202** | FTCvGCE-FTC017203 | Email and protected attachments | [protected] | [protected] | 2/9/2024 | Brown, Sandhya | Tankersley, Michael; Takagi, Naomi; Berggren, Brian | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| **FTCvGCE-FTC017204** | FTCvGCE-FTC017205-225 | Email and protected attachments | [protected] | [protected] | 10/2/2023 | Angiello, Sarah | Tankersley, Michael; Takagi, Naomi | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC017230 | FTCvGCE-FTC017231 | Email and protected attachments | [protected] | [protected] | 8/16/2023 | Madaio, Christopher | Tankersley, Michael; Takagi, Naomi | Angilello, Sarah; Groves, Edward; Leget, Dawn | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC017233 | FTCvGCE-FTC017234 | Email and protected attachments | [witheld as protected] | [witheld as protected] | 5/22/2023 | Tankersley, Michael | Takagi, Naomi; Brown, Sandhya | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC017236 | FTCvGCE-FTC017237 | Email and protected attachments | GCU Update - Confidential_.msg | GCU Update - Confidential | 8/10/2023 | Madaio, Christopher | Tankersley, Michael; Takagi, Naomi | Angilello, Sarah; Groves, Edward; Leget, Dawn; Donoghue, Kristen | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on law enforcement investigation(s) and pending/anticipated enforcement action. |
| FTCvGCE-FTC017239 | FTCvGCE-FTC017240-246 | Email and protected attachments | [protected] | [protected] | 1/2/2024 | Ross, Casen | Tankersley, Michael; Takagi, Naomi; Berggren, Brian | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC017263 | | Email | [protected] | [protected] | 10/26/2023 | Tankersley, Michael | Angilello, Sarah | Takagi, Naomi | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC017266 | FTCvGCE-FTC017267 | Email and protected attachments | [protected] | [protected] | 1/12/2023 | Tankersley, Michael | Madaio, Christopher | Takagi, Naomi | Work product; law enforcement privilege; deliberative process privilege. Confidential interagency consultation on anticipated/pending enforcement litigation, draft document, information sharing. |
| FTCvGCE-FTC017268 | FTCvGCE-FTC017269 | Email and protected attachments | [protected] | [protected] | 1/11/2023 | Tankersley, Michael | Madaio, Christopher | Johnson, Kathryn; Angilello, Sarah; Takagi, Naomi | Work product; law enforcement privilege; deliberative process privilege. Confidential interagency consultation on anticipated/pending enforcement litigation, draft document, information sharing. |
| FTCvGCE-FTC017271 | FTCvGCE-FTC017272 | Email and protected attachments | [protected] | [protected] | 10/26/2023 | Piotrowski, Elizabeth A. | Angilello, Sarah; Tankersley, Michael; Takagi, Naomi | Madaio, Christopher | Work product; law enforcement privilege. Confidential interagency consultation on information sharing |
| FTCvGCE-FTC017274 | FTCvGCE-FTC017275-280 | Email and protected attachments | [protected] | [protected] | 4/14/2023 | Tankersley, Michael | Angilello, Sarah | Takagi, Naomi | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s), discussion of complaints of violations. |
| FTCvGCE-FTC017315 | FTCvGCE-FTC017316 | Email and protected attachments | [protected] | [protected] | 9/28/2023 | Angilello, Sarah | Tankersley, Michael; Takagi, Naomi | | Work product; law enforcement privilege. Confidential interagency consultation on law enforcement investigation(s); interagency information sharing. |
| FTCvGCE-FTC017413 | FTCvGCE-FTC017414 | Email and protected attachments | Event accepted FTC v. Grand Canyon University.msg | Event accepted: FTC v. Grand Canyon University | 11/15/2024 | informant3 | Ashe, Gregory | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |

| DocID | AttachmentIDs | Document Type | FileName | Title/Email Subject | Date Created/Email Sent Date | EmailFrom /Author | Recipients | Copied | Protection |
|---|---|---|---|---|---|---|---|---|---|
| FTCvGCE-FTC017427 | FTCvGCE-FTC017428-439 | Email and protected attachments | RE: GCU Documents Requested.mht | RE: GCU Documents Requested | 6/27/2024 | [protected] | Mosley, Carlton | | Work product. Disclosure would reveal selection of consumer complaint. |
| FTCvGCE-FTC017479 | FTCvGCE-FTC017480 | Email and protected attachments | [protected] | [protected] | 2/9/2024 | Madaio, Christopher | Brown, Sandhya | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC017492 | FTCvGCE-FTC017493 | Email and protected attachments | Grand Canyon University fraud.mht | Grand Canyon University fraud | 8/25/2022 | informant5 | Tankersley, Michael | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC017495 | FTCvGCE-FTC017496 | Email and protected attachments | GCU form for progress.mht | GCU form for progress | 7/26/2022 | informant5 | Tankersley, Michael | | Informants' privilege. Communication with former/present GCU or GCE employee that might expose individual to intimidation or harassment. |
| FTCvGCE-FTC017320 | FTCvGCE-FTC017321-322 | Email and protected attachments | [protected] | [protected] | 1/2/2025 | Ross, Casen | Mangold, Donna; Karas, Karen; Nestler, Emily B.; Takagi, Naomi; Tankersley, Michael; Berggren, Brian; Ugolini, Francesca ; Hagley, Judith A. ; Brown Susan D; Megosh Andrew F; Lothamer Casey | Tenny, Daniel; Lallo, Jacob | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC017329 | FTCvGCE-FTC017330 | Email and protected attachments | [protected] | [protected] | 11/8/2024 | Ross, Casen | Mangold, Donna; Karas, Karen; Nestler, Emily B.; Takagi, Naomi; Tankersley, Michael; Berggren, Brian; Ugolini, Francesca ; Hagley, Judith A. ; Brown Susan D; Megosh Andrew F; Lothamer Casey | Tenny, Daniel | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC017350 | FTCvGCE-FTC017351-352 | Email and protected attachments | [protected] | [protected] | 1/2/2025 | Ross, Casen | Mangold, Donna; Karas, Karen; Nestler, Emily B.; Takagi, Naomi; Tankersley, Michael; Berggren, Brian; Ugolini, Francesca ; Hagley, Judith A. ; Brown Susan D; Megosh Andrew F; Lothamer Casey | Tenny, Daniel; Lallo, Jacob | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC017365 | FTCvGCE-FTC017366 | Email and protected attachments | [protected] | [protected] | 11/8/2024 | Ross, Casen | Mangold, Donna; Karas, Karen; Nestler, Emily B.; Takagi, Naomi; Tankersley, Michael; Berggren, Brian; Ugolini, Francesca ; Hagley, Judith A. ; Brown Susan D; Megosh Andrew F; Lothamer Casey | Tenny, Daniel | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC017390 | FTCvGCE-FTC017390 A-G | Email and protected attachments | [protected] | [protected] | 1/2/2024 | Ross, Casen | Tankersley, Michael; Takagi, Naomi; Berggren, Brian | | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |
| FTCvGCE-FTC017391 | FTCvGCE-FTC017391A, B | Email and protected attachments | [protected] | [protected] | 1/2/2024 | Ross, Casen | Tankersley, Michael; Takagi, Naomi; Berggren, Brian | Tenny, Daniel | Work product; law enforcement privilege; deliberative process privilege. Interagency consultation on pending litigation |

FTC v. Grand Canyon Education, Inc., et al.

| Name | Title(s) | Company | Addresses | Address:Emai | Telephone | Relevant Affiliations |
|------|----------|---------|-----------|--------------|-----------|----------------------|
| Angilello, Sarah | Supervisory Attorney Advisor, Investigations Group, Office of Enforcement | United States Department of Education | 830 First Street NE, Washington, DC 20202-5145 | Sarah.Angilello@ed.gov | (303) 844-3317 | US Dept of Educ |
| Ashe, Gregory | Attorney | Federal Trade Commission | 600 Pennsylvania Ave., NW, Washington, DC 20580 | GASHE@ftc.gov | (202) 326-3719 | FTC |
| Barakat, Maritzela | consumer | | P.O. Box 1051, Montebello, CA 90640 | barakat.maritzela@gmail.com | (310) 739-3881 | |
| Berggren, Brian | Attorney | Federal Trade Commission | 600 Pennsylvania Ave., NW, Washington, DC 20580 | bberggren@ftc.gov | (202) 326-3229 | FTC |
| Bickford, James | Trial Attorney, Federal Programs Branch | United States Department of Justice | 1100 L Street, NW, Washington, DC 20530 | James.Bickford@usdoj.gov | (202) 305-7632 | IRS |
| Boulger, Brian | consumer | | 115 East Kings Highway, Maple Shade, NJ  08052 | boulgerbrian@gmail.com | (856) 577-2837 | |
| Broadwell, Eleni | Paralegal (former) | Federal Trade Commission | 600 Pennsylvania Ave., NW, Washington, DC 20580 | contact through FTC Counsel | | FTC |
| Brown, Sandhya | Assistant  Director, Bureau of Consumer Protection | Federal Trade Commission | 600 Pennsylvania Ave., NW, Washington, DC 20580 | SBrown5@ftc.gov | (202) 326-2040 | FTC |
| Brown, Susan D | Attorney | Internal Revenue Service | 1111 Constitution Avenue NW,Room 4302, Washington, DC 20224 | Susan.D.Brown@irscounsel.treas.gov | | IRS |
| Brunner, Benjamin | Attorney | Consumer Financial Protection Bureau | 3029 N Sawyer Ave., Chicago, IL 60618 | Benjamin.Brunner@cfpb.gov | (414) 559-2434 | CFPB |
| Burns, Jade | Enforcement Attorney | Consumer Financial Protection Bureau | 1700 G Street NW, Washington, DC 20552 | Jade.Burns@cfpb.gov | 212-328-7013 | CFPB |
| Burroughs, Alison | consumer | | 76 Avignon Dr., Newark, DE 19702 | msacb@yahoo.com | (302) 740-0972 | |
| Capezzuto, MaryJo | Investigator (former) | Federal Trade Commission | 600 Pennsylvania Ave., NW, Washington, DC 20580 | contact through FTC Counsel | | FTC |

FTC v. Grand Canyon Education, Inc., et al.

Case 2:23-cv-02711-DWL    Document 190-11    Filed 06/06/25    Page 67 of 69
FTC Protected Documents Log - Individual details   3/21/2025

2 of 4

| Name | Title(s) | Company | Addresses | Address:Emai | Telephone | Relevant Affiliations |
|---|---|---|---|---|---|---|
| Davidson, Ashlee | consumer | | 83 Buckingham Dr., Southampton, NJ 6093213 / 824A Mandas Trail, Vincetown, NJ 08088 | a.davidson458@gmail.com | (609) 321-3103 | |
| DeCamp, Cody | Associate | Manatt, Phelps & Phillips, LLP | 2049 Century Park East, Suite 1700, Los Angeles, CA 90067 | cdecamp@manatt.com | (310) 312-4223 | EducationalDynamics |
| Donoghue, Kristen | Chief Enforcement Officer, Federal Student Aid Enforcement Office | United States Department of Education | 400 Maryland Avenue, S.W., Washington, D.C. 20202 | Kristen.Donoghue@ed.gov | | US Dept of Educ |
| Favretto, Michael | Assistant Litigation Deputy, Enforcement | Consumer Financial Protection Bureau | 1700 G Street NW, Washington, DC 20552 | Michael.Favretto@cfpb.gov | (202) 435-7785 | CFPB |
| Freeman, Kendra | Records Custodian | Federal Trade Commission | 600 Pennsylvania Ave., NW, Washington, DC 20580 | kfreeman1@ftc.gov | (202) 326-3701 | FTC |
| Groves, Edward | Attorney Advisor, Investigations Group, Office of Enforcement | United States Department of Education | 830 First Street NE, Washington, DC 20202-5145 | Edward.Groves@ed.gov | (202) 401-2000 | US Dept of Educ |
| Hagley, Judith A. | Attorney | United States Department of Justice | 950 Pennsylvania Ave NW, Washington, DC 20530 | Judith.A.Hagley@usdoj.gov | (202) 514-2000 | US Dept of Educ |
| Healey, Jean | Senior Litigation Counsel | Consumer Financial Protection Bureau | 1700 G Street NW, Washington, DC 20552 | Jean.HealeyDippold@cfpb.gov | (202) 435-7514 | CFPB |
| Hoke, Evan | consumer | | 1404 E 10th St, Davenport, IA 52803 | evanwhoke@gmail.com | (717) 880-6336 | |
| Johnson, Katherine | Attorney | Federal Trade Commission | 600 Pennsylvania Ave., NW, Washington, DC 20580 | kjohnson3@ftc.gov | (202) 326-2185 | FTC |
| Johnson, Kathryn | Supervisory Attorney Adviser, Investigations Group, Partner Enforcement and consumer | United States Department of Education | 830 First Street NE, Washington, DC 20202-5145 | Kathryn.Johnson@ed.gov | (202) 664-6127 | US Dept of Educ |
| Johnson, Melissa | Paralegal | United States Department of Education | 830 First Street NE, Washington, DC 20202-5145 | Melissa.Johnson@ed.gov | | US Dept of Educ |
| Kappler, Burke | Attorney | Federal Trade Commission | 600 Pennsylvania Ave., NW, Washington, DC 20580 | bkappler@ftc.gov | (202) 326-2043 | FTC |

FTC v. Grand Canyon Education, Inc., et al.

| Name | Title(s) | Company | Addresses | Address:Emai | Telephone | Relevant Affiliations |
|------|----------|---------|-----------|--------------|-----------|----------------------|
| Karas, Karen | Senior Counsel | United States Department of Education | 400 Maryland Avenue, S.W., Washington, D.C. 20202 | Karen.Karas@ed.gov | | US Dept of Educ |
| Leget, Dawn | Attorney | United States Department of Education | 400 Maryland Avenue, S.W., Washington, D.C. 20202 | Dawn.Leget@ed.gov | [Telephone#] | US Dept of Educ |
| Lothamer, Casey | Attorney, Office of the Chief Counsel | United States Department of the Treasury | 400 7th St SW, Washington, DC  20219 | Casey.Lothamer@IRSCOUNSEL.TREAS.GOV | | IRS |
| Madaio, Christopher | Director, Investigations Group, Federal Student Aid | United States Department of Education | 830 First Street NE, Washington, DC 20202-5145 | Christopher.Madaio@ed.gov | (202) 701-0217 | US Dept of Educ |
| Mangold, Donna | Deputy Assistant General Counsel at U.S. Department of Education | United States Department of Education | 400 Maryland Avenue, S.W., Washington, D.C. 20202 | Donna.Mangold@ed.gov | 202-453-6710 | US Dept of Educ |
| Martin, Robert | General Attorney, Partner Enforcement and Consumer Protection Directorate | United States Department of Education | 830 First Street NE, Washington, DC 20202-5145 | robert.f.martin@ed.gov | (202) 401-2000 | US Dept of Educ |
| Megosh, Andrew F | Senior Tax Law Specialist | United States Department of the Treasury | IRS Tax Exempt and Government Entities, Washington, DC | Andrew.F.Megosh@IRSCOUNSEL.TREAS.GOV | (202) 317-3432 | IRS |
| Miles, Adriane -Patterson | consumer | | 3951 Deer Run Way, Sacramento CA 95823 | anewday2change@yahoo.com | 916-803-2624 | |
| Mithal, Malini | Associate Director, Bureau of Consumer Protection | Federal Trade Commission | 600 Pennsylvania Ave., NW, Washington, DC 20580 | MMITHAL1@ftc.gov | (202) 326-2972 | FTC |
| Nestler, Emily B. | Trial Attorney, Federal Programs Branch | United States Department of Justice | 1100 L St. Nw, Rm. 12512, Washington, DC 20580 | Emily.B.Nestler@usdoj.gov | (202) 305-0167 | DOJ |
| Piotrowski, Elizabeth A. | Attorney | Federal Trade Commission | 600 Pennsylvania Ave., NW, Washington, DC 20580 | EPIOTROWSKI@ftc.gov | (202) 326-2623 | FTC |
| Price, Stephan | consumer | | 960 Madrona Ave S, Salem, OR 97302 | stephanprice@mac.com | (503) 893-8939 | |
| Reilly, Christine | Partner | Manatt, Phelps & Phillips, LLP | 2049 Century Park East, Suite 1700, Los Angeles, CA  90067 | creilly@manatt.com | (310) 312-4237 | EducationalDynamics |

FTC v. Grand Canyon Education, Inc., et al.

Case 2:23-cv-02711-DWL    Document 190-11    Filed 06/06/25    Page 69 of 69
FTC Protected Documents Log - Individual details   3/21/2025

4 of 4

| Name | Title(s) | Company | Addresses | Address:Emai | Telephone | Relevant Affiliations |
|------|----------|---------|-----------|--------------|-----------|----------------------|
| Ross, Casen B. | Attorney | United States Department of Justice | 950 Pennsylvania Avenue, NW, Washington, DC 20530 | Casen.Ross@usdoj.gov | (202) 514-1923 | DOJ |
| Sheppard Southall, Christ | Attorney, Office of the General Counsel | United States Department of Education | 400 Maryland Avenue, S.W., Washington, D.C. 20202 | Christle.Southall@ed.gov | | US Dept of Educ |
| Smith, Gerald | consumer | | 1 Breakers Lane, Hull, MA 02045 | gerald.smith@bc.edu | (781) 214-9251 | |
| Stern, Bezalel | Partner | Manatt, Phelps & Phillips, LLP | 1050 Connecticut Ave. NW, Suite 600, Washington, DC  20036 | bstern@manatt.com | (202) 624-3381 | EducationDynamics |
| Takagi, Naomi | Attorney | Federal Trade Commission | 600 Pennsylvania Ave., NW, Washington, DC 20580 | ntakagi@ftc.gov | (202) 326-3668 | FTC |
| Tankersley, Michael | Attorney | Federal Trade Commission | 600 Pennsylvania Ave., NW, Washington, DC 20580 | mtankersley@ftc.gov | (202) 326-2991 | FTC |
| Thompson, Edison | Government Information Specialist | Federal Trade Commission | 600 Pennsylvania Ave., NW, Washington, DC 20580 | ETHOMPSON@ftc.gov | (202) 326-2965 | FTC |
| Ugolini, Francesca | Attorney | United States Department of Justice | 950 Pennsylvania Avenue NW, Washington DC 20530 | Francesca.Ugolini@usdoj.gov | | DOJ |
| Wehausen, Robert | FOIA Public Liaison and Director of Operations | United States Department of Education | 400 Maryland Avenue, S.W., Washington, D.C. 20202 | Robert.Wehausen@ed.gov | (202) 205-0733 | US Dept of Educ |
| Willis, Stefanie(Davis) | consumer | | 5372 Brahma Trail, Fort Worth, Texas 76179 | willisstefanie8@gmail.com | (817) 360-0064 | |
| Zhang, Shimeng | Counsel | United States Department of Education | 830 First Street NE, Washington, DC 20202-5145 | Shimeng.Zhang@ed.gov | (202) 676-6604 | US Dept of Educ |